# EXHIBIT A

Full Stack
Cryptocurrency
Ecosystem

BCause

August 8th, 2019

# Current Corporate Structure



BCause, LLC

- BCause Mining, LLC
- BCause Spot, LLC
- BCause Secure, LLC
- BCause Derivatives, LLC
- BCause Clear, LLC

# Current Corporate Structure

BCause, LLC
- 100% Owner of all subsidiaries
- Share Expenses
- EBITDA Flow up

BCause Mining, LLC

BCause Spot, LLC

BCause Secure, LLC

BCause Derivatives, LLC

BCause Clear, LLC

Entity in Bankruptcy

Entity in which creditor claims secured interest

Not in bankruptcy and no creditor claims secured interest

Dormant Entity

3

# Current Corporate Structure



**BCause Mining, LLC**
- Crypto Mining Hosting
- Crypto Mining for Self
- 13,500 Miners in operation
- 50 MW capacity
- 32,256 miner capacity
- ~$1,000,000/mo. Revenue
- ~$200,000/mo. EBITDA

**BCause Spot, LLC**

**BCause Secure, LLC**

**BCause, LLC**

**BCause Derivatives, LLC**

**BCause Clear, LLC**

Entity in Bankruptcy

Entity in which creditor claims secured interest

Not in bankruptcy and no creditor claims secured interest

Dormant Entity

4

# Current Corporate Structure

BCause Mining, LLC

BCause Spot, LLC

BCause Secure, LLC
- Spot Exchange Operations
- Ready to Launch by September 18th

BCause, LLC

BCause Derivatives, LLC

BCause Clear, LLC

Entity in Bankruptcy

Dormant Entity

Entity in which creditor claims secured interest

Not in bankruptcy and no creditor claims secured interest

5



## Once Plan is Approved BCause Secure Agrees to Assume:

The NASDAQ agreement – value to estate ~$986,070 ($804,070 liability and $182,000 delivery fee)

Ongoing support expenses – value to estate($335,000 first year)

Hardware lease for computers – value to estate $19,000/mo. (first year value $228,000)

BCause, LLC personnel – value to estate $80,000/mo. (first year value $960,000)

### Total Value to Estate of Assumed Obligations: $2,509,070

100% of the liability due any BCause Creditor who wishes to invest new money of at least 25% of what they are owed. Such assumption of liability would be convertible to equity in BCause Secure proportional to the total amount contributed/assumed.

For example if an entity were owed $500,000. They could invest $125,000 in BCause Secure. In return BCause Secure would assume 100% of their debt from BCause, LLC and convert it to equity proportional to all the investment received.

6

# The Goals



1. Better service debt load by expanding revenue/profit through a combination of cost reductions and expansion of customer base and product lines . In the alternative to replace or supplement that revenue with self-mining.

2. Raise funds and launch BCause Secure exchange, allowing operating expenses to be properly allocated, thereby freeing up more operating profit to pay creditors

3. Reduce debt burden through conversion to equity and amortization of remaining obligations on a reasonable timeline.

4. Work with customers to gain clarity regarding cash flow after 12/31/19

7

# A History of Outperformance
## Order #1-5



| | Approved for Disbursement | Actually Disbursed | Over/Under |
|---|---|---|---|
| Order 1 | $68,000.00 | $67,802.51 | ($197.49) |
| Order 2 | $751,906.00 | $748,122.14 | ($3,784.86) |
| Order 3 | $1,188,533.00 | $1,169,695.64 | ($18,837.36) |
| Order 4 | $445,768.00 | $428,098.54 | ($17,669.46) |
| Order 5 | $1,934,968.00 | $1,641,952.23 | ($293,015.77) |
| Total (Over/Under) | | | ($333,504.94) |

8

# A History of Outperformance

## Electricity



Dominion's Projections:
June: $851,535
July: $822,324

| Billing Period | | Days | Bill Amount | Amt. / Day |
|---|---|---|---|---|
| 4/11/2019 | 4/22/2019 | 11.00 | $238,588.48 | $21,689.86 |
| 4/22/2019 | 5/19/2019 | 27.00 | $592,557.76 | $21,946.58 |
| 5/19/2019 | 6/20/2019 | 32.00 | $657,080.68 | $20,533.77 |
| 6/20/2019 | 7/23/2019 | 33.00 | $525,917.70 | $15,936.90 |
| Average | | | $591,852.05 | |

9

# Deal Points with NASDAQ



**NASDAQ Agrees:**

- To assign current amount owed from BCause, LLC (which is in bankruptcy) of $804,070.14 to BCause Secure LLC. (which is not in bankruptcy)

- To re-license all of the software currently licensed to BCause, LLC to BCause Secure LLC.

- Accept quarterly payments for the "Payment Due Upon Acceptance"

- Accept quarterly payments for required support

**BCause LLC Plans:**

- To transfer 75% of its ownership in BCause Secure, LLC to existing and new investors who will contribute sufficient new funds to launch the exchange

- To transfer all personnel, intellectual property and associated expenses to BCause Secure, LLC

**BCause Secure Agrees:**

- To pay the $181,000 delivery fee (amortized over one year)

- To pay the annual support fee in quarterly payments invoiced in the first month of the quarter paid net 30 in the second month of the quarter

- BCause Secure agrees to amortize the $804,070.14 over five years at 12% interest



# Deal Points with Investors



Investors Agree to:

- Contribute sufficient fund in three tranches (August, October, December) to launch the exchange

BCause LLC Agrees to:

- To sell 75% of its ownership in BCause Secure to new investors

- To transfer all personnel, intellectual property and associated expenses and assets to BCause Secure, LLC

- To continue to fund shared expenses on a decreasing ramp until plan is approved by creditors and the court

BCause Secure Agrees:

- To execute a software licensing agreement with NASDAQ

- To assume and amortize the $804,070.14 over five years at 12% interest

- To pay delivery charge $183,000

- To pay support fee $75,000 per quarter

- To complete necessary software and other development

- Execute business plan as modeled

# Effect of Investment on Estate Liabilities

| | New Money | Rescue Round | Retainer |
|---|---|---|---|
| Michael Adolphi | $ 150,000 | $ 75,000 | $ 12,500 |
| Joe LaMontagne | $ 100,000 | $ - | $ - |
| Bob Fitzgerald | $ 25,000 | $ - | $ - |
| John Ashby | $ 40,000 | $ 159,000 | $ - |
| Karan Rai | $ 19,500 | $ 75,000 | $ - |
| Paul Wong | $ 25,000 | $ 50,000 | $ - |
| Bruce Pollack | $ 12,000 | $ 25,000 | $ 1,700 |
| Thomas Flake | $ 25,000 | $ - | $ - |
| Total | $ 396,500 | $ 384,000 | $ 14,200 |
| Benefit to Estate | | | $ 398,200 |

12



# Cost Shifts



Because Secure will assume:

- Personnel Costs $70,000/mo.
- Server Leasing Costs $18,000/mo.

13

# SBI Deal Points



SBI Agrees to:

- Finance rent to own of up to 3500 miners (est. 1500) value: ~$500,000

Expected outcomes:

- Immediately accretive to EBITDA (~$40K/mo.)

- After Machines are paid for accretive to bottom line (~$100,000/mo.)

- Provides template for replacing all SBI and BMG miners between now and end of year. (Need ~$1.8MM in additional financing)

- Self-Mining is subject to BTC exchange rate

- Self-Mining is not subject to contract expiration

14

# Mining Profitability at various Exchanges Rates and Difficulty Levels

| Range | BTC/Month | 0.0205 | 0.0189 | 0.0174 | 0.0162 | 0.0151 | 0.0142 | 0.0133 | 0.0126 | 0.0119 | 0.0113 | 0.0108 | 0.0103 | 0.0099 | 0.0095 | 0.0091 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-500 | $0000 - $3000 | 30.21 | 28.35 | 26.17 | 24.30 | 22.68 | 21.26 | 20.01 | 18.90 | 17.91 | 17.01 | 16.20 | 15.46 | 14.79 | 14.18 | 13.61 |
| 3,250 | $3001 - $3500 | 65.54 | 60.43 | 55.70 | 52.65 | 49.14 | 46.07 | 43.36 | 40.95 | 38.79 | 36.86 | 35.10 | 33.50 | 32.05 | 30.71 | 29.48 |
| 3,750 | $3501 - $4000 | 76.78 | 70.88 | 65.42 | 60.75 | 56.72 | 53.16 | 50.03 | 47.25 | 44.76 | 42.53 | 40.50 | 38.66 | 36.98 | 35.44 | 34.02 |
| 4,250 | $4001 - $4500 | 87.02 | 80.33 | 74.15 | 68.85 | 64.24 | 60.24 | 56.70 | 53.55 | 50.73 | 48.20 | 45.90 | 43.81 | 41.91 | 40.16 | 38.56 |
| 4,750 | $4501 - $5000 | 97.26 | 89.78 | 82.87 | 76.95 | 71.82 | 67.33 | 63.37 | 59.85 | 56.70 | 53.87 | 51.30 | 48.97 | 46.84 | 44.89 | 43.09 |
| 5,250 | $5001 - $5500 | 107.49 | 99.23 | 91.59 | 85.05 | 79.38 | 74.42 | 70.04 | 66.15 | 62.67 | 59.54 | 56.70 | 54.12 | 51.77 | 49.61 | 47.63 |
| 5,750 | $5501 - $6000 | 117.73 | 108.68 | 100.32 | 93.15 | 86.96 | 81.51 | 76.71 | 72.45 | 68.64 | 65.21 | 62.10 | 59.28 | 56.70 | 54.34 | 52.16 |
| 6,250 | $6001 - $6500 | 127.97 | 118.13 | 109.04 | 101.25 | 94.50 | 88.59 | 83.38 | 78.75 | 74.61 | 70.88 | 67.50 | 64.43 | 61.63 | 59.06 | 56.70 |
| 6,750 | $6501 - $7000 | 138.21 | 127.58 | 117.76 | 109.35 | 102.06 | 95.68 | 90.05 | 85.05 | 80.57 | 76.55 | 72.90 | 69.59 | 66.56 | 63.79 | 61.24 |
| 7,250 | $7001 - $7500 | 148.44 | 137.03 | 126.48 | 117.45 | 109.62 | 102.77 | 96.72 | 91.35 | 86.54 | 82.22 | 78.30 | 74.74 | 71.49 | 68.51 | 65.77 |
| 7,750 | $7501 - $8000 | 158.68 | 146.48 | 135.21 | 125.55 | 117.18 | 109.86 | 103.39 | 97.65 | 92.51 | 87.89 | 83.70 | 79.90 | 76.42 | 73.24 | 70.31 |
| 8,250 | $8001 - $8500 | 168.92 | 155.93 | 143.93 | 133.65 | 124.74 | 116.94 | 110.06 | 103.95 | 98.48 | 93.56 | 89.10 | 85.05 | 81.35 | 77.96 | 74.85 |
| 8,750 | $8501 - $9000 | 179.16 | 165.38 | 152.65 | 141.75 | 132.30 | 124.03 | 116.74 | 110.25 | 104.45 | 99.23 | 94.50 | 90.20 | 86.28 | 82.69 | 79.38 |
| 9,250 | $9001 - $9500 | 189.39 | 174.83 | 161.38 | 149.85 | 139.86 | 131.12 | 123.41 | 116.55 | 110.42 | 104.90 | 99.90 | 95.36 | 91.21 | 87.41 | 83.92 |
| 9,750 | $9501 - $10,000 | 199.63 | 184.28 | 170.10 | 157.95 | 147.42 | 138.21 | 130.08 | 122.85 | 116.38 | 110.57 | 105.30 | 100.51 | 96.14 | 92.14 | 88.45 |
| 0,250 | $10,001 - $10,500 | 209.87 | 193.73 | 178.82 | 166.05 | 154.98 | 145.29 | 136.75 | 129.15 | 122.35 | 116.24 | 110.70 | 105.67 | 101.07 | 96.86 | 92.99 |
| 0,750 | $10,501 - $11,000 | 220.11 | 203.18 | 187.55 | 174.15 | 162.54 | 152.38 | 143.42 | 135.45 | 128.32 | 121.91 | 116.10 | 110.82 | 106.00 | 101.59 | 97.52 |
| 1,250 | $11,001 - $11,500 | 230.34 | 212.63 | 196.27 | 182.25 | 170.10 | 159.47 | 150.09 | 141.75 | 134.29 | 127.58 | 121.50 | 115.98 | 110.93 | 106.31 | 102.06 |
| 1,750 | $11,501 - $12,000 | 240.58 | 222.08 | 204.99 | 190.35 | 177.66 | 166.56 | 156.76 | 148.05 | 140.26 | 133.25 | 126.90 | 121.13 | 115.86 | 111.04 | 106.59 |
| 2,250 | $12,001 - $12,500 | 250.82 | 231.53 | 213.72 | 198.45 | 185.22 | 173.64 | 163.43 | 154.35 | 146.23 | 138.92 | 132.30 | 126.29 | 120.80 | 115.76 | 111.13 |
| 2,750 | $12,501 - $13,000 | 261.06 | 240.98 | 222.44 | 206.55 | 192.78 | 180.73 | 170.10 | 160.65 | 152.19 | 144.59 | 137.70 | 131.44 | 125.73 | 120.49 | 115.67 |
| 3,250 | $13,001 - $13,500 | 271.29 | 250.43 | 231.16 | 214.65 | 200.34 | 187.82 | 176.77 | 166.95 | 158.16 | 150.26 | 143.10 | 136.60 | 130.66 | 125.21 | 120.20 |
| 3,750 | $13,501 - $14,000 | 281.53 | 259.88 | 239.88 | 222.75 | 207.90 | 194.91 | 183.44 | 173.25 | 164.13 | 155.93 | 148.50 | 141.75 | 135.59 | 129.94 | 124.74 |
| 4,250 | $14,001 - $14,500 | 291.77 | 269.33 | 248.61 | 230.85 | 215.46 | 201.99 | 190.11 | 179.55 | 170.10 | 161.60 | 153.90 | 146.90 | 140.52 | 134.66 | 129.28 |
| 4,750 | $14,501 - $15,000 | 302.01 | 278.78 | 257.33 | 238.95 | 223.02 | 209.08 | 196.78 | 185.85 | 176.07 | 167.27 | 159.30 | 152.06 | 145.45 | 139.39 | 133.81 |
| 5,250 | $15,001 - $15,500 | 312.24 | 288.23 | 266.05 | 247.05 | 230.58 | 216.17 | 203.45 | 192.15 | 182.04 | 172.94 | 164.70 | 157.21 | 150.38 | 144.11 | 138.35 |
| 5,750 | $15,501 - $16,000 | 322.48 | 297.68 | 274.78 | 255.15 | 238.14 | 223.26 | 210.12 | 198.45 | 188.00 | 178.61 | 170.10 | 162.37 | 155.31 | 148.84 | 142.88 |
| 6,250 | $16,001 - $16,500 | 332.72 | 307.13 | 283.50 | 263.25 | 245.70 | 230.34 | 216.79 | 204.75 | 193.97 | 184.28 | 175.50 | 167.52 | 160.24 | 153.56 | 147.42 |
| 6,750 | $16,501 - $17,000 | 342.96 | 316.58 | 292.22 | 271.35 | 253.26 | 237.43 | 223.46 | 211.05 | 199.94 | 189.95 | 180.90 | 172.68 | 165.17 | 158.29 | 151.96 |
| 7,250 | $17,001 - $17,500 | 353.19 | 326.03 | 300.95 | 279.45 | 260.82 | 244.52 | 230.14 | 217.35 | 205.91 | 195.62 | 186.30 | 177.83 | 170.10 | 163.01 | 156.49 |
| 7,750 | $17,501 - $18,000 | 363.43 | 335.48 | 309.67 | 287.55 | 268.38 | 251.61 | 236.81 | 223.65 | 211.88 | 201.29 | 191.70 | 182.99 | 175.03 | 167.74 | 161.03 |
| Difficulty | | 6.00E+12 | 6.50E+12 | 7.00E+12 | 7.50E+12 | 8.00E+12 | 8.50E+12 | 9.00E+12 | 9.50E+12 | 1.00E+13 | 1.05E+13 | 1.10E+13 | 1.15E+13 | 1.20E+13 | 1.25E+13 | 1.3E+13 |
| | | 8% | 8% | -8% | -7% | -7% | -6% | -6% | -6% | -5% | -5% | -5% | -5% | -4% | -4% | -4% |

# Mining Profitability at various Exchanges Rates and Difficulty Levels

| Exchange Rate | BTC/Month | Exchange Rate 0.0205 | 0.0189 | 0.0174 | 0.0162 | 0.0151 | 0.0142 | 0.0133 | 0.0126 | 0.0119 | 0.0113 | 0.0108 | 0.0103 | 0.0099 | 0.0095 | 0.0091 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,500 | $0000-$3000 | $ 30.71 | $ 28.35 | $ 26.17 | $ 24.30 | $ 22.68 | $ 21.26 | $ 20.01 | $ 18.90 | $ 17.91 | $ 17.01 | $ 16.20 | $ 15.46 | $ 14.79 | $ 14.18 | $ 13.61 |
| 3,750 | $3001-$3500 | $ 65.54 | $ 61.43 | | | | | | | | | | | | | |
| 3,750 | $3001-$4000 | $ 76.78 | $ 70.88 | Apr 11 0.75 | 56.70 | 53.16 | 49.90 | 47.25 | 44.76 | 42.53 | 40.50 | 38.66 | 36.98 | 35.44 | 34.02 | 32.71 |
| 4,250 | $4001-$4500 | $ 87.02 | $ 80.78 | 74.15 | 68.85 | 62.24 | 58.70 | 55.70 | 53.55 | 50.73 | 48.20 | 45.90 | 43.81 | 41.91 | 40.16 | 38.55 |
| 4,750 | $4501-$5000 | $ 97.6 | $ 89.78 | 82.87 | 76.95 | 71.82 | 67.33 | 63.37 | 59.85 | 56.70 | 53.87 | 51.30 | 48.97 | 46.84 | 44.89 | 43.09 |
| 5,250 | $5001-$5500 | $ 107.49 | $ 99.23 | 91.59 | 85.05 | 79.38 | 74.42 | 70.04 | 66.15 | 62.67 | 59.54 | 56.70 | 54.12 | 51.77 | 49.61 | 47.63 |
| 5,730 | $5501-$6000 | $ 117.73 | $ 108.68 | 100.32 | 93.15 | 86.94 | 81.51 | 72.45 | 68.64 | 65.21 | 62.10 | 59.28 | 56.70 | 54.34 | 52.16 | 50.16 |
| 6,250 | $6001-$6500 | $ 127.97 | $ 118.13 | 109.04 | 101.25 | 94.50 | 88.59 | 83.38 | 78.75 | 74.61 | 70.88 | 67.50 | 64.43 | 61.63 | 59.06 | 56.70 |
| 6,750 | $6501-$7000 | $ 138.21 | $ 127.60 | 117.76 | 109.35 | 102.06 | 95.68 | 90.05 | 85.00 | 80.57 | 76.55 | 72.90 | 69.59 | 66.56 | 63.79 | 61.24 |
| 7,250 | $7001-$7500 | $ 148.44 | $ 137.03 | 126.48 | 117.45 | 109.62 | 102.77 | 96.72 | 91.35 | 86.54 | 82.22 | 78.30 | 74.74 | 71.49 | 68.51 | 65.77 |
| 7,(5)? | $7501-$8000 | $ 158.68 | $ 146.48 | 135.21 | 125.55 | 117.18 | 109.86 | 103.39 | 97.65 | 92.51 | 87.89 | 83.70 | 79.90 | 76.42 | 73.24 | 70.31 |
| 8,250 | $8001-$8500 | $ 167.92 | $ 155.93 | 143.93 | 133.65 | 124.73 | 116.94 | 110.06 | 103.95 | 98.48 | 93.56 | 89.10 | 85.05 | 81.35 | 77.96 | 74.84 |
| 8,750 | $8501-$9000 | $ 179.16 | $ 165.38 | 152.65 | 141.75 | 132.30 | 124.03 | 116.74 | 110.25 | 104.45 | 99.23 | 94.50 | 90.20 | 86.28 | 82.69 | 79.38 |
| | $9001-$9500 | $ 189.39 | $ 174.83 | 161.38 | 149.85 | 139.86 | 131.12 | 123.41 | 116.55 | 110.42 | 104.90 | 99.90 | 95.36 | 91.21 | 87.41 | 83.92 |
| 9,750 | $9501-$10,000 | $ 199.63 | $ 184.28 | 170.10 | 157.95 | 147.42 | 138.21 | 130.08 | 122.85 | 116.38 | 110.57 | 105.30 | 100.51 | 96.14 | 92.14 | 88.45 |
| 0,750 | $10,001-$10,500 | $ 20.87 | $ 193.73 | 178.82 | 166.05 | 154.98 | 145.29 | 136.75 | 129.15 | 122.35 | 116.24 | 110.70 | 105.67 | 101.07 | 98.86 | 92.99 |
| 0,750 | $10,501-$11,000 | $ 22.11 | $ 203.18 | 187.55 | 174.15 | 162.54 | 152.38 | 143.42 | 135.45 | 128.32 | 121.91 | 116.10 | 110.82 | 105.99 | 97.52 | 85 |
| 1,750 | $11,001-$11,500 | $ 230.34 | $ 212.63 | 196.27 | 182.25 | 170.10 | 159.47 | 150.09 | 141.75 | 134.29 | 127.58 | 121.50 | 115.98 | 110.90 | 102.06 | 98 |
| 1,750 | $11,501-$12,000 | $ 240.58 | $ 222.08 | 204.99 | 190.35 | 177.66 | 166.56 | 156.76 | 148.05 | 140.26 | 133.25 | 126.90 | 121.13 | 115.87 | 111.04 | 106.60 |
| 2,250 | $12,001-$12,500 | $ 250.82 | $ 231.53 | 213.72 | 198.45 | 185.22 | 173.64 | 163.43 | 154.35 | 146.23 | 138.92 | 132.30 | 126.29 | 120.80 | 115.76 | 111.13 |
| 2,250 | $12,501-$13,000 | $ 261.06 | $ 240.98 | 222.44 | 206.55 | 192.78 | 180.73 | 170.10 | 160.65 | 152.19 | 144.59 | 137.70 | 131.44 | 125.73 | 120.49 | 115.67 |
| 3,250 | $13,001-$13,500 | $ 281.53 | $ 250.43 | 231.16 | 214.65 | 200.34 | 187.82 | 176.77 | 166.95 | 158.16 | 150.26 | 143.10 | 136.60 | 130.66 | 125.19 | 120.16 |
| 3,250 | $13,501-$14,000 | $ 281.53 | $ 259.88 | 239.88 | 222.75 | 207.90 | 194.91 | 183.44 | 173.25 | 164.13 | 155.93 | 148.50 | 141.75 | 135.59 | 129.94 | 124.74 |
| 4,250 | $14,001-$14,500 | $ 291.77 | $ 269.33 | 248.61 | 230.85 | 215.46 | 201.99 | 190.11 | 179.55 | 170.10 | 161.60 | 153.90 | 146.90 | 140.52 | 134.66 | 129.28 |
| 4,750 | $14,501-$15,000 | $ 302.01 | $ 278.78 | 257.33 | 238.95 | 223.02 | 209.08 | 196.78 | 185.85 | 176.07 | 167.27 | 159.30 | 152.06 | 145.45 | 139.39 | 133.81 |
| 5,250 | $15,001-$15,500 | $ 312.24 | $ 288.23 | 266.05 | 247.05 | 230.58 | 216.17 | 203.45 | 192.15 | 182.04 | 172.94 | 164.70 | 157.21 | 150.38 | 144.11 | 138.35 |
| 5,730 | $15,501-$16,000 | $ 322.48 | $ 297.68 | 274.78 | 255.15 | 238.14 | 223.26 | 210.12 | 198.45 | 188.01 | 178.61 | 170.10 | 162.37 | 155.31 | 148.84 | 142.89 |
| 6,250 | $16,001-$16,500 | $ 332.72 | $ 307.13 | 283.50 | 263.25 | 245.70 | 230.34 | 216.79 | 204.75 | 193.97 | 184.28 | 175.50 | 167.52 | 160.24 | 153.56 | 147.42 |
| 6,750 | $16,501-$17,000 | $ 342.96 | $ 316.58 | 292.22 | 271.35 | 253.26 | 237.43 | 223.46 | 211.05 | 199.94 | 189.95 | 180.90 | 172.68 | 165.17 | 158.29 | 141 |
| 7,250 | $17,001-$17,500 | $ 353.19 | $ 326.03 | 300.95 | 279.45 | 260.82 | 244.52 | 230.14 | 217.35 | 205.91 | 195.62 | 186.30 | 177.83 | 170.10 | 163.01 | 146 |
| 7,750 | $17,501-$18,000 | $ 363.43 | $ 335.48 | 309.67 | 287.55 | 268.38 | 251.61 | 236.81 | 223.65 | 211.88 | 201.29 | 191.70 | 182.99 | 175.03 | 158.29 | 150 |
| Difficulty | | 6.00E+12 | 6.50E+12 | 7.00E+12 | 7.50E+12 | 8.00E+12 | 8.50E+12 | 9.00E+12 | 9.50E+12 | 1.00E+13 | 1.05E+13 | 1.10E+13 | 1.15E+13 | 1.20E+13 | 1.25E+13 | 1.30E+13 1.35E... |
| | | 8% | 8% | -8% | -7% | -7% | -6% | -6% | -5% | -5% | -5% | -5% | -4% | 4% | -4% | -4% |

16

# Mining Profitability at various Exchanges Rates and Difficulty Levels

| Exchange Rate | BTC/Month | 0.0205 | 0.0189 | 0.0174 | 0.0162 | 0.0151 | 0.0142 | 0.0133 | 0.0126 | 0.0119 | 0.0113 | 0.0108 | 0.0103 | 0.0099 | 0.0095 | 0.0091 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0000 $3000 | 30.71 | 28.35 | 26.17 | 24.30 | 22.68 | 21.26 | 20.01 | 18.90 | 17.91 | 17.01 | 16.20 | 15.46 | 14.79 | 14.18 | 13.61 | 13.08 |
| $3001 $3500 | 66.54 | 61.43 | 56.70 | 52.65 | 49.14 | 46.07 | 43.36 | 40.93 | 38.79 | 36.86 | 35.10 | 33.50 | 32.05 | 30.71 | 29.48 | 28.35 |
| $3501 $4000 | 76.78 | 70.88 | 65.42 | 60.75 | 56.70 | 53.16 | 50.03 | 47.25 | 44.76 | 42.53 | 40.50 | 38.66 | 36.98 | 35.44 | 34.02 | 32.72 |
| $4001 $4500 | 78.02 | 80.33 | 74.15 | 68.85 | 64.25 | 60.24 | 56.70 | 53.55 | 50.73 | 48.20 | 45.90 | 43.82 | 41.91 | 40.16 | 38.56 | 37.06 |
| $4501 $5000 | 97.60 | 89.78 | 82.87 | 76.95 | 71.82 | 67.33 | 63.37 | 59.85 | 56.70 | 53.87 | 51.30 | 48.97 | 46.84 | 44.89 | 43.09 | 41.41 |
| $5001 $5500 | 107.49 | 99.23 | 91.59 | 85.05 | 79.38 | 74.42 | 70.04 | 66.15 | 62.67 | 59.54 | 56.70 | 54.12 | 51.77 | 49.61 | 47.63 | 45.80 |
| $5501 $6000 | 117.30 | 108.68 | 100.32 | 93.15 | 86.94 | 81.51 | 76.71 | 72.45 | 68.64 | 65.21 | 62.10 | 59.28 | 56.70 | 54.34 | 52.16 | 50.15 |
| $6001 $6500 | 127.70 | 118.13 | 109.04 | 101.25 | 94.50 | 88.59 | 83.38 | 78.75 | 74.61 | 70.88 | 67.50 | 64.43 | 61.63 | 59.06 | 56.70 | 54.50 |
| $6501 $7000 | 148.44 | 127.58 | 117.76 | 109.35 | 102.06 | 95.68 | 90.05 | 85.05 | 80.58 | 76.55 | 72.90 | 69.59 | 66.56 | 63.79 | 61.24 | 58.89 |
| $7001 $7500 | 158.68 | 137.03 | 126.48 | 117.45 | 109.62 | 102.77 | 96.72 | 91.35 | 86.54 | 82.22 | 78.30 | 74.74 | 71.49 | 68.51 | 65.77 | 63.24 |
| $7501 $8000 | 168.92 | 146.48 | 135.21 | 125.55 | 117.18 | 109.86 | 103.39 | 97.65 | 92.51 | 87.89 | 83.70 | 79.90 | 76.42 | 73.24 | 70.31 | 67.63 |
| $8001 $8500 | 179.16 | 155.93 | 143.93 | 133.65 | 124.74 | 116.94 | 110.06 | 103.95 | 98.48 | 93.56 | 89.10 | 85.05 | 81.35 | 77.96 | 74.84 | 71.98 |
| $8501 $9000 | 189.39 | 165.38 | 152.65 | 141.75 | 132.30 | 124.03 | 116.74 | 110.25 | 104.45 | 99.23 | 94.50 | 90.20 | 86.28 | 82.69 | 79.38 | 76.32 |
| $9001 $9500 | 199.63 | 174.83 | 161.38 | 149.85 | 139.86 | 131.12 | 123.41 | 116.55 | 110.42 | 104.90 | 99.90 | 95.36 | 91.21 | 87.41 | 83.92 | 80.72 |
| $9501 $10,000 | 209.87 | 184.28 | 170.10 | 157.95 | 147.42 | 138.21 | 130.08 | 122.85 | 116.39 | 110.57 | 105.30 | 100.51 | 96.14 | 92.14 | 88.45 | 85.06 |
| $10,001 $10,500 | 220.11 | 193.73 | 178.82 | 166.05 | 154.98 | 145.29 | 136.75 | 129.15 | 122.36 | 116.24 | 110.70 | 105.67 | 101.07 | 96.86 | 92.99 | 89.41 |
| $10,501 $11,000 | 230.34 | 203.18 | 187.55 | 174.15 | 162.54 | 152.38 | 143.42 | 135.45 | 128.33 | 121.91 | 116.10 | 110.82 | 106.00 | 101.59 | 97.52 | 93.75 |
| $11,001 $11,500 | 240.58 | 212.63 | 196.27 | 182.25 | 170.10 | 159.47 | 150.09 | 141.75 | 134.29 | 127.58 | 121.50 | 115.98 | 110.93 | 106.31 | 102.06 | 98.10 |
| $11,501 $12,000 | 250.82 | 222.08 | 204.99 | 190.35 | 177.66 | 166.56 | 156.76 | 148.05 | 140.26 | 133.25 | 126.90 | 121.13 | 115.86 | 111.04 | 106.59 | 102.49 |
| $12,001 $12,500 | 261.06 | 231.53 | 213.72 | 198.45 | 185.22 | 173.64 | 163.43 | 154.35 | 146.23 | 138.92 | 132.30 | 126.29 | 120.79 | 115.76 | 111.13 | 106.84 |
| $12,501 $13,000 | 271.29 | 240.98 | 222.44 | 206.55 | 192.78 | 180.73 | 170.10 | 160.65 | 152.19 | 144.59 | 137.70 | 131.44 | 125.73 | 120.49 | 115.67 | 111.18 |
| $13,001 $13,500 | 281.53 | 250.43 | 231.16 | 214.65 | 200.34 | 187.82 | 176.77 | 166.95 | 158.16 | 150.26 | 143.10 | 136.60 | 130.66 | 125.21 | 120.20 | 115.57 |
| $13,501 $14,000 | 291.77 | 259.88 | 239.88 | 222.75 | 207.90 | 194.91 | 183.44 | 173.25 | 164.13 | 155.93 | 148.50 | 141.75 | 135.59 | 129.94 | 124.74 | 119.92 |
| $14,001 $14,500 | 302.01 | 269.33 | 248.61 | 230.85 | 215.46 | 201.99 | 190.11 | 179.55 | 170.10 | 161.60 | 153.90 | 146.91 | 140.52 | 134.66 | 129.28 | 124.31 |
| $14,501 $15,000 | 312.24 | 278.78 | 257.33 | 238.95 | 223.02 | 209.08 | 196.78 | 185.85 | 176.07 | 167.27 | 159.30 | 152.06 | 145.45 | 139.39 | 133.81 | 128.66 |
| $15,001 $15,500 | 322.48 | 288.23 | 266.05 | 247.05 | 230.58 | 216.17 | 203.45 | 192.15 | 182.04 | 172.94 | 164.70 | 157.21 | 150.38 | 144.11 | 138.35 | 133.01 |
| $15,501 $16,000 | 332.72 | 297.68 | 274.78 | 255.16 | 238.14 | 223.26 | 210.12 | 198.45 | 188.01 | 178.61 | 170.10 | 162.36 | 155.31 | 148.84 | 142.88 | 137.35 |
| $16,001 $16,500 | 342.96 | 307.13 | 283.50 | 263.26 | 245.70 | 230.34 | 216.79 | 204.75 | 193.98 | 184.28 | 175.50 | 167.52 | 160.24 | 153.56 | 147.42 | 141.70 |
| $16,501 $17,000 | 353.19 | 316.58 | 292.22 | 271.36 | 253.26 | 237.43 | 223.46 | 211.05 | 199.94 | 189.95 | 180.90 | 172.67 | 165.17 | 158.29 | 151.96 | 146.05 |
| $17,001 $17,500 | 363.43 | 326.03 | 300.95 | 279.45 | 260.82 | 244.52 | 230.14 | 217.35 | 205.91 | 195.62 | 186.30 | 177.83 | 170.10 | 163.01 | 156.49 | 150.40 |
| $17,501 $18,000 | | 335.48 | 309.67 | 287.55 | 268.38 | 251.61 | 236.81 | 223.65 | 211.88 | 201.29 | 191.70 | 182.99 | 175.03 | | 161.03 | 154.74 |
| **Difficulty** | | 6.00E+12 | 6.50E+12 | 7.00E+12 | 7.50E+12 | 8.00E+12 | 8.50E+12 | 9.00E+12 | 9.50E+12 | 1.00E+13 | 1.05E+13 | 1.10E+13 | 1.15E+13 | 1.20E+13 | 1.25E+13 | 1.30E+13 |
| | | 8% | 8% | -8% | -7% | -7% | -6% | -6% | -5% | -5% | -5% | -5% | -4% | -4% | -4% | -4% |

Jul 11

16 17

# Mining Profitability at various Exchanges Rates and Difficulty Levels

| arge | Exchange Rate | BTC/Month | 0.0205 | 0.0189 | 0.0174 | 0.0162 | 0.0151 | 0.0142 | 0.0133 | 0.0126 | 0.0119 | 0.0113 | 0.0108 | 0.0103 | 0.0099 | 0.0095 | 0.0091 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Difficulty** | | | 6.00E+12 | 6.50E+12 | 7.00E+12 | 7.50E+12 | 8.00E+12 | 8.50E+12 | 9.00E+12 | 9.50E+12 | 1.00E+13 | 1.05E+13 | 1.10E+13 | 1.15E+13 | 1.20E+13 | 1.25E | E+13 | 1.35E |
| | | | 8% | 8% | -8% | -8% | -7% | -6% | -6% | -6% | -5% | -5% | -5% | -5% | -4% | -4% | -4% | |
| 1.00 | $0000 | $3000 | 30.71 | | | | | | | | 17.91 | 17.01 | 16.20 | 15.46 | 14.79 | 14.18 | 13.61 | |
| 1.50 | $0001 | $3500 | 66.54 | 61.43 | 56.70 | 52.65 | 49.14 | 46.07 | 43.36 | 40.95 | 38.79 | 36.86 | 35.10 | 33.50 | 32.05 | 30.71 | | |
| 3.50 | $3001 | $3500 | 76.78 | | | | | | | | | | | | | | | |
| 3.50 | $3501 | $4000 | 87.02 | 74.15 | 68.85 | | 60.24 | 53.55 | | 50.73 | 48.20 | 45.90 | 43.81 | 41.91 | 40.16 | 38.56 | | |
| 4.50 | $4001 | $4500 | 97.26 | 89.78 | 76.95 | 71.82 | 67.33 | 63.87 | 59.85 | 56.70 | 53.87 | 51.30 | 48.97 | 46.84 | 44.89 | 43.09 | | |
| 4.50 | $4501 | $5000 | 107.49 | 99.23 | 91.59 | 85.05 | 79.38 | 74.42 | 70.04 | 66.15 | 62.67 | 59.54 | 56.70 | 54.12 | 51.77 | 49.61 | 47.63 | |
| 5.50 | $5001 | $5500 | 117.73 | 108.68 | 100.32 | 93.15 | 86.94 | 81.51 | 76.71 | 72.45 | 68.64 | 65.21 | 62.10 | 59.28 | 56.70 | 54.34 | 52.16 | |
| 5.50 | $5501 | $6000 | 127.97 | 118.13 | 109.04 | 101.25 | 94.50 | 88.59 | 83.38 | 78.75 | 74.61 | 70.88 | 67.50 | 64.43 | 61.63 | 59.06 | 56.70 | |
| 6.50 | $6001 | $6500 | 138.21 | 127.58 | 117.76 | 109.35 | 102.06 | 95.68 | 90.05 | 85.05 | 80.57 | 76.55 | 72.90 | 69.58 | 66.56 | 63.79 | 61.24 | |
| 6.50 | $6501 | $7000 | 148.44 | 137.03 | 126.48 | 117.45 | 109.62 | 102.77 | 96.72 | 91.35 | 86.54 | 82.22 | 78.30 | 74.74 | 71.49 | 68.51 | 65.77 | |
| 7.50 | $7001 | $7500 | 158.68 | 146.48 | 135.21 | 125.55 | 117.18 | 109.86 | 103.39 | 97.65 | 92.51 | 87.89 | 83.70 | 79.90 | 76.42 | 73.24 | 70.31 | |
| 7.50 | $7501 | $8000 | 168.92 | 155.93 | 143.93 | 133.65 | 124.74 | 116.94 | 110.06 | 103.95 | 88.48 | 93.56 | 89.10 | 85.06 | 81.35 | 77.96 | 74.84 | |
| 8.50 | $8001 | $8500 | 179.16 | 165.38 | 152.65 | 141.75 | 132.30 | 124.03 | 116.74 | 110.25 | 104.45 | 99.23 | 94.50 | 90.20 | 86.28 | 82.69 | 79.38 | |
| 8.50 | $8501 | $9000 | 189.39 | 174.83 | 161.38 | 149.85 | 139.86 | 131.12 | 123.41 | 116.55 | 110.42 | 104.90 | 99.90 | 95.36 | 91.21 | 87.41 | 83.92 | |
| 9.50 | $9001 | $9500 | 199.63 | 184.28 | 170.10 | 157.95 | 147.42 | 138.21 | 130.08 | 122.85 | 116.38 | 110.57 | 105.30 | 100.51 | 96.14 | 92.14 | 88.45 | |
| 9.50 | $9501 | $10,000 | | 193.73 | 178.82 | 166.05 | 154.98 | 145.29 | 136.75 | 129.15 | 122.35 | 116.24 | 110.70 | 105.67 | 101.07 | 96.86 | 92.99 | |
| | $10,001 | $10,500 | 20.87 | 20.37 | 187.55 | 174.15 | 162.54 | 152.38 | 143.42 | 135.45 | 128.33 | 121.91 | 116.10 | 110.82 | 105.99 | 101.59 | 96.52 | |
| | $10,501 | $11,000 | 220.11 | 203.18 | 196.27 | 182.25 | 170.10 | 159.47 | 150.09 | 141.75 | 134.29 | 127.58 | 121.50 | 115.98 | 110.93 | 106.31 | 102.06 | |
| | $11,001 | $11,500 | 230.04 | 212.63 | 204.99 | 190.35 | 177.66 | 166.56 | 156.76 | 148.05 | 140.26 | 133.25 | 126.90 | 121.14 | 115.87 | 111.04 | 106.61 | |
| | $11,501 | $12,000 | 240.58 | 222.08 | 213.72 | 198.45 | 185.22 | 173.64 | 163.43 | 154.35 | 146.23 | 138.92 | 132.30 | 126.29 | 120.80 | 115.76 | 111.13 | |
| | $12,001 | $12,500 | 250.82 | 231.53 | 221.72 | 206.55 | 192.78 | 180.73 | 170.10 | 160.65 | 152.19 | 144.59 | 137.70 | 131.44 | 125.73 | 120.49 | 115.67 | |
| | $12,501 | $13,000 | 261.06 | 240.98 | 222.44 | 214.65 | 200.34 | 187.82 | 176.77 | 166.95 | 158.16 | 150.26 | 143.10 | 136.60 | 130.66 | 125.21 | 120.21 | |
| | $13,001 | $13,500 | 271.29 | 250.43 | 231.16 | 214.57 | 207.90 | 194.91 | 183.44 | 173.25 | 164.13 | 155.93 | 148.50 | 141.75 | 135.59 | 129.94 | 124.74 | |
| | $13,501 | $14,000 | 281.53 | 259.88 | 239.88 | 222.75 | 215.46 | 201.99 | 190.11 | 179.55 | 170.10 | 161.60 | 153.90 | 146.90 | 140.52 | 134.66 | 129.28 | |
| | $14,001 | $14,500 | 291.77 | 269.33 | 248.61 | 230.85 | 223.02 | 209.08 | 196.78 | 185.85 | 176.07 | 167.27 | 159.30 | 152.06 | 145.45 | 139.39 | 133.81 | |
| | $14,501 | $15,000 | 302.01 | 278.78 | 257.33 | 238.95 | 230.58 | 216.17 | 203.45 | 192.15 | 182.04 | 172.94 | 164.70 | 157.21 | 150.38 | 144.11 | 138.35 | |
| 5,250 | $15,001 | $15,500 | 31.24 | 288.23 | 266.05 | 247.05 | 238.14 | 223.26 | 210.12 | 198.45 | 188.01 | 178.61 | 170.10 | 162.37 | 155.31 | 148.84 | 142.89 | |
| 5,750 | $15,501 | $16,000 | 322.48 | 297.68 | 274.78 | 255.15 | 245.70 | 230.34 | 216.79 | 204.75 | 193.97 | 184.28 | 175.50 | 167.52 | 160.24 | 153.56 | 147.42 | |
| 6,250 | $16,001 | $16,500 | 332.72 | 307.13 | 283.50 | 263.25 | 253.26 | 237.43 | 223.46 | 211.05 | 199.94 | 189.95 | 180.90 | 172.68 | 165.17 | 158.29 | 151.96 | |
| 6,750 | $16,501 | $17,000 | 343.19 | 316.58 | 292.22 | 271.35 | 260.82 | 244.52 | 230.14 | 217.35 | 205.91 | 195.62 | 186.30 | 177.83 | 170.10 | 163.01 | 156.49 | |
| 7,750 | $17,001 | $17,500 | 353.19 | 326.03 | 300.95 | 279.45 | 268.38 | 251.61 | 236.81 | 223.65 | 211.88 | 201.29 | 191.70 | 182.99 | 175.03 | 167.74 | 160.03 | |
| 7,750 | $17,501 | $18,000 | 363.43 | 335.48 | 309.67 | 287.55 | 268.38 | 251.61 | 236.81 | 223.65 | 211.88 | 201.29 | 191.70 | 182.99 | 175.03 | 167.xx | 161.03 | 1.35E |

5 Columns in 13 weeks

18

# Mining Profitability at various Exchanges Rates and Difficulty Levels

*Tier 1-2 Rows in 13 Weeks*

| Exchange Rate | BTC/Month | 0.0205 | 0.0189 | 0.0174 | 0.0162 | 0.0151 | 0.0142 | 0.0133 | 0.0126 | 0.0119 | 0.0113 | 0.0108 | 0.0103 | 0.0099 | 0.0095 | 0.0091 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,500 | $0000 - $3000 | 30.71 | 28.35 | 26.17 | 24.30 | 22.68 | 21.26 | 20.01 | 18.90 | 17.91 | 17.01 | 16.20 | 15.46 | 14.79 | 14.18 | 13.61 |
| 2,750 | $3001 - $3500 | 66.54 | 56.70 | 52.65 | 49.14 | 46.07 | 43.36 | 40.95 | 38.79 | 36.86 | 35.10 | 33.52 | 32.05 | 30.71 | 29.48 | 28.?? |
| 3,750 | $3501 - $4000 | 76.78 | 60.43 | 56.20 | 52.65 | 49.14 | 45.85 | 43.20 | 40.90 | 38.66 | 36.98 | 35.44 | 34.02 | 32.65 | 31.32 | 30.?? |
| 4,250 | $4001 - $4500 | 87.02 | 80.33 | 74.15 | 68.75 | 64.26 | 60.24 | 56.70 | 53.55 | 50.73 | 48.20 | 45.90 | 43.80 | 41.91 | 40.16 | 38.56 |
| 4,750 | $4501 - $5000 | 97.26 | 88.78 | 82.87 | 76.95 | 71.82 | 67.33 | 63.37 | 59.85 | 56.70 | 53.87 | 51.30 | 48.97 | 46.84 | 44.89 | 43.09 |
| 5,250 | $5001 - $5500 | 107.49 | 99.23 | 91.59 | 85.05 | 79.38 | 74.42 | 70.04 | 66.15 | 62.67 | 59.54 | 56.70 | 54.12 | 51.77 | 49.61 | 47.63 |
| 5,750 | $5501 - $6000 | 117.73 | 108.68 | 100.32 | 93.15 | 86.94 | 81.51 | 76.71 | 72.45 | 68.65 | 65.21 | 62.10 | 59.27 | 56.70 | 54.34 | 52.16 |
| 6,250 | $6001 - $6500 | 127.97 | 118.13 | 109.04 | 101.25 | 94.50 | 88.59 | 83.38 | 78.75 | 74.61 | 70.88 | 67.50 | 64.43 | 61.63 | 59.06 | 56.70 |
| 6,750 | $6501 - $7000 | 138.21 | 127.56 | 117.76 | 109.35 | 102.06 | 95.68 | 90.05 | 85.05 | 80.57 | 76.55 | 72.90 | 69.58 | 66.56 | 63.79 | 61.24 |
| 9,250 | $8001 - $8500 | 18.39 | 17.83 | 16.58 | 14.85 | 13.96 | 13.12 | 12.41 | 11.65 | 10.45 | 9.90 | 9.95 | 9.20 | 9.11 | 8.41 | 8.?? |
| 9,750 | $8501 - $9000 | 19.93 | 18.48 | 17.10 | 15.95 | 14.72 | 13.75 | 12.85 | 11.38 | 10.57 | 10.50 | 10.05 | 9.36 | 8.71 | 8.92 | 8.?? |
| 0,250 | $9001 - $9500 | 21.47 | 19.73 | 18.82 | 16.05 | 15.48 | 14.29 | 13.75 | 12.35 | 11.57 | 11.70 | 10.07 | 9.14 | 9.14 | 8.45 | 8.?? |
| 0,750 | $9501 - $10,000 | 209.?? | 20.18 | 18.75 | 17.15 | 16.23 | 15.05 | 14.10 | 13.70 | 12.58 | 11.40 | 11.05 | 10.59 | 9.86 | 9.29 | 8.?? |
| 1,250 | $10,001 - $10,500 | 23.04 | 21.63 | 19.27 | 18.25 | 16.72 | 15.94 | 15.09 | 14.10 | 12.10 | 12.10 | 11.98 | 11.98 | 10.59 | 9.75 | 9.?? |
| 1,750 | $10,501 - $11,000 | 24.58 | 22.08 | 20.49 | 18.45 | 17.66 | 16.56 | 14.75 | 13.29 | 12.50 | 11.90 | 11.90 | 11.93 | 10.61 | 10.21 | 9.?? |
| 2,250 | $11,001 - $11,500 | 26.12 | 23.53 | 21.72 | 19.45 | 18.07 | 17.00 | 16.05 | 12.90 | 13.25 | 13.20 | 12.90 | 11.04 | 11.15 | 10.63 | 10.?? |
| 2,750 | $11,501 - $12,000 | 25.82 | 24.98 | 22.44 | 19.72 | 18.26 | 17.10 | 16.23 | 14.49 | 13.89 | 13.70 | 12.80 | 12.29 | 11.58 | 11.13 | 10.?? |
| 3,250 | $12,001 - $12,500 | 26.06 | 23.16 | 20.65 | 18.73 | 17.10 | 16.65 | 14.43 | 13.30 | 13.20 | 13.70 | 12.62 | 11.04 | 11.50 | 11.57 | 11.?? |
| 3,750 | $12,501 - $13,000 | 27.19 | 23.88 | 20.90 | 18.82 | 17.70 | 16.96 | 15.55 | 14.49 | 13.92 | 13.30 | 12.63 | 12.49 | 11.67 | 11.59 | 11.?? |
| 4,250 | $13,001 - $13,500 | 28.13 | 25.98 | 22.75 | 20.34 | 17.76 | 16.90 | 16.13 | 14.89 | 14.10 | 13.70 | 12.80 | 12.21 | 11.63 | 12.74 | 11.?? |
| 4,750 | $13,501 - $14,000 | 29.17 | 26.93 | 23.80 | 21.66 | 18.94 | 17.82 | 16.66 | 15.99 | 14.75 | 14.02 | 13.59 | 12.94 | 12.49 | 12.74 | 11.?? |
| 5,250 | $14,001 - $14,500 | 30.21 | 27.88 | 23.95 | 22.07 | 18.66 | 17.25 | 16.54 | 15.49 | 14.75 | 14.50 | 13.66 | 13.14 | 12.74 | 12.15 | 11.?? |
| 5,750 | $14,501 - $15,000 | 31.24 | 28.23 | 24.05 | 23.08 | 20.99 | 18.82 | 17.09 | 16.60 | 15.90 | 15.30 | 14.02 | 13.55 | 13.66 | 13.81 | 12.?? |
| 6,250 | $15,001 - $15,500 | 32.28 | 27.68 | 25.15 | 23.14 | 20.99 | 19.67 | 18.00 | 17.10 | 15.90 | 15.90 | 15.06 | 14.45 | 13.99 | 13.35 | 12.?? |
| 6,750 | $15,501 - $16,000 | 33.72 | 28.50 | 26.35 | 24.57 | 21.79 | 19.45 | 18.81 | 17.52 | 16.70 | 16.72 | 15.98 | 14.11 | 14.11 | 13.85 | 12.?? |
| 7,250 | $16,001 - $16,500 | 35.19 | 31.58 | 27.35 | 25.53 | 22.46 | 20.45 | 19.75 | 16.17 | 17.10 | 16.17 | 15.53 | 15.36 | 15.29 | 14.22 | 13.?? |
| 7,750 | $16,501 - $17,000 | 36.43 | 32.03 | 27.45 | 26.82 | 23.01 | 21.79 | 20.05 | 18.90 | 17.50 | 16.31 | 16.30 | 16.01 | 15.96 | 14.61 | 14.?? |
| | $17,001 - $17,500 | | | | | | | | | | | | | | | |
| | $17,501 - $18,000 | | | | | | | | | | | | | | | |
| Difficulty | | 6.00E+12 | 6.50E+12 | 7.00E+12 | 7.50E+12 | 8.00E+12 | 8.50E+12 | 9.00E+12 | 9.50E+12 | 1.00E+13 | 1.05E+13 | 1.10E+13 | 1.15E+13 | 1.20E+13 | 1.25E | E |
| | | 8% | -8% | -7% | -7% | -6% | -6% | -6% | -5% | -5% | -5% | -4% | -4% | -4% | | |

19

# Mining Profitability at various Exchanges Rates and Difficulty Levels

Annotations on the table: **12 Rows in 13 weeks** · **5 Columns in 13 weeks** · **Aug 5** · **20**

| BTC/Month Exchange Rate | 0.0205 | 0.0189 | 0.0174 | 0.0162 | 0.0151 | 0.0142 | 0.0133 | 0.0126 | 0.0119 | 0.0113 | 0.0108 | 0.0103 | 0.0099 | 0.0095 | 0.0091 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0000 - $3000 | 30.71 | 28.35 | 26.17 | 24.30 | 22.68 | 21.26 | 20.01 | 18.90 | 17.91 | 17.01 | 16.20 | 15.46 | 14.79 | 14.18 | 13.61 |
| $3001 - $3500 | 66.54 | 61.43 | 56.70 | 52.65 | 49.14 | 46.07 | 43.36 | 40.96 | 38.79 | 36.86 | 35.10 | 33.50 | 32.05 | 30.71 | 29.48 |
| $3501 - $4000 | 76.78 | 70.88 | 65.42 | 60.75 | 56.70 | 53.16 | 50.03 | 47.25 | 44.76 | 42.53 | 40.50 | 38.66 | 36.98 | 35.44 | 34.02 |
| $4001 - $4500 | 87.02 | 80.33 | 74.15 | 68.85 | 64.26 | 60.25 | 56.70 | 53.55 | 50.73 | 48.20 | 45.90 | 43.81 | 41.91 | 40.16 | 38.56 |
| $4501 - $5000 | 97.26 | 89.78 | 82.87 | 76.95 | 71.82 | 67.34 | 63.37 | 59.85 | 56.70 | 53.87 | 51.30 | 48.97 | 46.84 | 44.89 | 43.10 |
| $5001 - $5500 | 107.49 | 99.23 | 91.59 | 85.05 | 79.38 | 74.42 | 70.04 | 66.15 | 62.67 | 59.54 | 56.70 | 54.12 | 51.77 | 49.61 | 47.63 |
| $5501 - $6000 | 117.73 | 108.68 | 100.32 | 93.15 | 86.94 | 81.51 | 76.71 | 72.45 | 68.64 | 65.21 | 62.10 | 59.28 | 56.70 | 54.34 | 52.16 |
| $6001 - $6500 | 127.97 | 118.13 | 109.04 | 101.25 | 94.50 | 88.59 | 83.38 | 78.75 | 74.61 | 70.88 | 67.50 | 64.43 | 61.63 | 59.06 | 56.70 |
| $6501 - $7000 | 138.21 | 127.59 | 117.76 | 109.35 | 102.06 | 95.68 | 90.05 | 85.05 | 80.57 | 76.55 | 72.90 | 69.59 | 66.56 | 63.79 | 61.24 |
| $7001 - $7500 | 148.44 | 137.03 | 126.48 | 117.45 | 109.62 | 102.77 | 96.72 | 91.35 | 86.54 | 82.22 | 78.30 | 74.74 | 71.49 | 68.51 | 65.77 |
| $7501 - $8000 | 158.68 | 146.48 | 135.21 | 125.55 | 117.18 | 109.86 | 103.39 | 97.65 | 92.51 | 87.89 | 83.70 | 79.90 | 76.42 | 73.24 | 70.31 |
| $8001 - $8500 | 168.92 | 155.93 | 143.93 | 133.65 | 124.74 | 116.94 | 110.06 | 103.95 | 98.48 | 93.56 | 89.10 | 85.05 | 81.35 | 77.96 | 74.84 |
| $8501 - $9000 | 179.16 | 165.38 | 152.65 | 141.75 | 132.30 | 124.03 | 116.74 | 110.25 | 104.45 | 99.23 | 94.50 | 90.20 | 86.28 | 82.69 | 79.38 |
| $9001 - $9500 | 189.39 | 174.83 | 161.38 | 149.85 | 139.86 | 131.12 | 123.41 | 116.55 | 110.42 | 104.90 | 99.90 | 95.36 | 91.21 | 87.41 | 83.92 |
| $9501 - $10,000 | 199.63 | 184.28 | 170.10 | 157.95 | 147.42 | 138.21 | 130.08 | 122.85 | 116.38 | 110.57 | 105.30 | 100.52 | 96.14 | 92.14 | 88.45 |
| $10,001 - $10,500 | 209.87 | 193.73 | 178.82 | 166.05 | 154.98 | 145.30 | 136.75 | 129.15 | 122.35 | 116.24 | 110.70 | 105.67 | 101.07 | 96.86 | 92.99 |
| $10,501 - $11,000 | 220.11 | 203.18 | 187.55 | 174.15 | 162.54 | 152.38 | 143.42 | 135.45 | 128.32 | 121.91 | 116.10 | 110.82 | 106.00 | 101.59 | 97.53 |
| $11,001 - $11,500 | 230.34 | 212.63 | 196.27 | 182.25 | 170.10 | 159.47 | 150.09 | 141.75 | 134.28 | 127.58 | 121.50 | 115.98 | 110.93 | 106.31 | 102.06 |
| $11,501 - $12,000 | 240.58 | 222.08 | 205.00 | 190.35 | 177.66 | 166.56 | 156.76 | 148.05 | 140.26 | 133.25 | 126.90 | 121.13 | 115.87 | 111.04 | 106.60 |
| $12,001 - $12,500 | 250.82 | 231.53 | 213.72 | 198.45 | 185.22 | 173.65 | 163.43 | 154.35 | 146.23 | 138.92 | 132.30 | 126.29 | 120.80 | 115.76 | 111.13 |
| $12,501 - $13,000 | 261.06 | 240.98 | 222.44 | 206.55 | 192.78 | 180.74 | 170.10 | 160.65 | 152.19 | 144.59 | 137.70 | 131.44 | 125.73 | 120.49 | 115.67 |
| $13,001 - $13,500 | 271.29 | 250.43 | 231.16 | 214.65 | 200.34 | 187.83 | 176.77 | 166.95 | 158.16 | 150.26 | 143.10 | 136.60 | 130.66 | 125.21 | 120.21 |
| $13,501 - $14,000 | 281.53 | 259.88 | 239.88 | 222.75 | 207.90 | 194.92 | 183.44 | 173.25 | 164.13 | 155.93 | 148.50 | 141.75 | 135.59 | 129.94 | 124.74 |
| $14,001 - $14,500 | 291.77 | 269.33 | 248.61 | 230.85 | 215.46 | 202.01 | 190.11 | 179.55 | 170.10 | 161.60 | 153.90 | 146.90 | 140.52 | 134.66 | 129.28 |
| $14,501 - $15,000 | 302.01 | 278.78 | 257.33 | 238.95 | 223.02 | 209.10 | 196.78 | 185.85 | 176.07 | 167.27 | 159.30 | 152.06 | 145.45 | 139.39 | 133.81 |
| $15,001 - $15,500 | 312.24 | 288.23 | 266.05 | 247.05 | 230.58 | 216.19 | 203.45 | 192.15 | 182.04 | 172.94 | 164.70 | 157.21 | 150.38 | 144.11 | 138.35 |
| $15,501 - $16,000 | 322.48 | 297.68 | 274.78 | 255.15 | 238.14 | 223.28 | 210.12 | 198.45 | 188.01 | 178.61 | 170.10 | 162.37 | 155.31 | 148.84 | 142.88 |
| $16,001 - $16,500 | 332.72 | 307.13 | 283.50 | 263.25 | 245.70 | 230.34 | 216.79 | 204.75 | 193.97 | 184.28 | 175.50 | 167.52 | 160.24 | 153.56 | 147.42 |
| $16,501 - $17,000 | 342.96 | 316.58 | 292.22 | 271.35 | 253.26 | 237.43 | 223.46 | 211.05 | 199.94 | 189.95 | 180.90 | 172.68 | 165.17 | 158.29 | 151.96 |
| $17,001 - $17,500 | 353.19 | 326.03 | 300.95 | 279.45 | 260.82 | 244.52 | 230.14 | 217.35 | 205.91 | 195.62 | 186.30 | 177.83 | 170.10 | 163.01 | 156.49 |
| $17,501 - $18,000 | 363.43 | 335.48 | 309.67 | 287.55 | 268.38 | 251.61 | 236.81 | 223.65 | 211.88 | 201.29 | 191.70 | 182.99 | 175.03 | 167.74 | 161.03 |
| **Difficulty** | 6.00E+12 | 6.50E+12 | 7.00E+12 | 7.50E+12 | 8.00E+12 | 8.50E+12 | 9.00E+12 | 9.50E+12 | 1.00E+13 | 1.05E+13 | 1.10E+13 | 1.15E+13 | 1.20E+13 | 1.25E+13 | 1.30E+13 |
| | 8% | 8% | -8% | -7% | -7% | -6% | -6% | -5% | -5% | -5% | -4% | -4% | -4% | | |

# Mining Profitability at various Exchanges Rates and Difficulty Levels

Estimated September 26th Price and Difficulty

Exchange Rate

| Price | BTC/Month | 0.0205 | 0.0189 | 0.0174 | 0.0162 | 0.0151 | 0.0142 | 0.0133 | 0.0126 | 0.0119 | 0.0113 | 0.0108 | 0.0103 | 0.0099 | 0.0095 | 0.0091 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,500 | $0000 - $3000 | $30.71 | $28.35 | $26.17 | $24.30 | $22.68 | $21.26 | $20.01 | $18.90 | $17.91 | $17.01 | $16.20 | $15.46 | $14.79 | $14.18 | $13.61 |
| $3,250 | $3001 - $3500 | $66.54 | $61.43 | $56.70 | $52.65 | $49.14 | $46.06 | $43.36 | $40.95 | $38.81 | $36.86 | $35.10 | $33.50 | $32.05 | $30.72 | $29.49 |
| $3,750 | $3501 - $4000 | $76.77 | $70.88 | $65.43 | $60.75 | $56.70 | $53.15 | $50.03 | $47.25 | $44.78 | $42.53 | $40.50 | $38.65 | $36.98 | $35.45 | $34.02 |
| $4,250 | $4001 - $4500 | $87.01 | $80.33 | $74.15 | $68.85 | $64.26 | $60.24 | $56.70 | $53.55 | $50.75 | $48.20 | $45.90 | $43.80 | $41.91 | $40.18 | $38.56 |
| $4,750 | $4501 - $5000 | $97.25 | $89.78 | $82.87 | $76.95 | $71.82 | $67.32 | $63.37 | $59.85 | $56.72 | $53.87 | $51.30 | $48.96 | $46.84 | $44.90 | $43.10 |
| $5,250 | $5001 - $5500 | $107.48 | $99.23 | $91.59 | $85.05 | $79.38 | $74.41 | $70.04 | $66.15 | $62.69 | $59.54 | $56.70 | $54.11 | $51.77 | $49.63 | $47.63 |
| $5,750 | $5501 - $6000 | $117.72 | $108.68 | $100.32 | $93.15 | $86.94 | $81.50 | $76.71 | $72.45 | $68.66 | $65.21 | $62.10 | $59.26 | $56.70 | $54.36 | $52.17 |
| $6,250 | $6001 - $6500 | $127.96 | $118.13 | $109.04 | $101.25 | $94.50 | $88.58 | $83.38 | $78.75 | $74.63 | $70.88 | $67.50 | $64.42 | $61.63 | $59.08 | $56.71 |
| $6,750 | $6501 - $7000 | $138.19 | $127.58 | $117.76 | $109.35 | $102.06 | $95.67 | $90.05 | $85.05 | $80.60 | $76.55 | $72.90 | $69.57 | $66.56 | $63.81 | $61.24 |
| $7,250 | $7001 - $7500 | $148.43 | $137.03 | $126.49 | $117.45 | $109.62 | $102.76 | $96.72 | $91.35 | $86.57 | $82.22 | $78.30 | $74.72 | $71.49 | $68.54 | $65.78 |
| $7,750 | $7501 - $8000 | $158.67 | $146.48 | $135.21 | $125.55 | $117.18 | $109.84 | $103.39 | $97.65 | $92.54 | $87.89 | $83.70 | $79.88 | $76.42 | $73.26 | $70.32 |
| $8,250 | $8001 - $8500 | $168.90 | $155.93 | $143.94 | $133.65 | $124.74 | $116.93 | $110.06 | $103.95 | $98.51 | $93.56 | $89.10 | $85.03 | $81.35 | $77.99 | $74.86 |
| $8,750 | $8501 - $9000 | $179.14 | $165.38 | $152.66 | $141.75 | $132.30 | $124.02 | $116.73 | $110.25 | $104.48 | $99.23 | $94.50 | $90.18 | $86.28 | $82.72 | $79.39 |
| $9,250 | $9001 - $9500 | $189.38 | $174.83 | $161.38 | $149.85 | $139.86 | $131.10 | $123.40 | $116.55 | $110.44 | $104.90 | $99.90 | $95.34 | $91.21 | $87.44 | $83.93 |
| $9,750 | $9501 - $10,000 | $199.61 | $184.28 | $170.11 | $157.95 | $147.42 | $138.19 | $130.07 | $122.85 | $116.41 | $110.57 | $105.30 | $100.49 | $96.14 | $92.17 | $88.47 |
| $10,250 | $10,001 - $10,500 | $209.85 | $193.73 | $178.83 | $166.05 | $154.98 | $145.28 | $136.74 | $129.15 | $122.39 | $116.24 | $110.70 | $105.64 | $101.07 | $96.90 | $93.00 |
| $10,750 | $10,501 - $11,000 | $220.09 | $203.18 | $187.55 | $174.15 | $162.54 | $152.36 | $143.41 | $135.45 | $128.36 | $121.91 | $116.10 | $110.80 | $106.00 | $101.62 | $97.54 |
| $11,250 | $11,001 - $11,500 | $230.32 | $212.63 | $196.28 | $182.25 | $170.10 | $159.45 | $150.08 | $141.75 | $134.33 | $127.58 | $121.50 | $115.95 | $110.93 | $106.35 | $102.08 |
| $11,750 | $11,501 - $12,000 | $240.56 | $222.08 | $205.00 | $190.35 | $177.66 | $166.54 | $156.75 | $148.05 | $140.30 | $133.25 | $126.90 | $121.10 | $115.86 | $111.08 | $106.61 |
| $12,250 | $12,001 - $12,500 | $250.80 | $231.53 | $213.72 | $198.45 | $185.22 | $173.62 | $163.42 | $154.35 | $146.27 | $138.92 | $132.30 | $126.26 | $120.79 | $115.80 | $111.15 |
| $12,750 | $12,501 - $13,000 | $261.03 | $240.98 | $222.45 | $206.55 | $192.78 | $180.71 | $170.09 | $160.65 | $152.24 | $144.59 | $137.70 | $131.41 | $125.72 | $120.53 | $115.69 |
| $13,250 | $13,001 - $13,500 | $271.27 | $250.43 | $231.17 | $214.65 | $200.34 | $187.80 | $176.76 | $166.95 | $158.21 | $150.26 | $143.10 | $136.56 | $130.65 | $125.26 | $120.22 |
| $13,750 | $13,501 - $14,000 | $281.51 | $259.88 | $239.89 | $222.75 | $207.90 | $194.88 | $183.43 | $173.25 | $164.18 | $155.93 | $148.50 | $141.72 | $135.58 | $129.98 | $124.76 |
| $14,250 | $14,001 - $14,500 | $291.74 | $269.33 | $248.62 | $230.85 | $215.46 | $201.97 | $190.10 | $179.55 | $170.15 | $161.60 | $153.90 | $146.87 | $140.51 | $134.71 | $129.30 |
| $14,750 | $14,501 - $15,000 | $301.98 | $278.78 | $257.34 | $238.95 | $223.02 | $209.06 | $196.77 | $185.85 | $176.12 | $167.27 | $159.30 | $152.02 | $145.44 | $139.44 | $133.83 |
| $15,250 | $15,001 - $15,500 | $312.22 | $288.23 | $266.06 | $247.05 | $230.58 | $216.14 | $203.44 | $192.15 | $182.09 | $172.94 | $164.70 | $157.18 | $150.37 | $144.16 | $138.37 |
| $15,750 | $15,501 - $16,000 | $322.46 | $297.68 | $274.79 | $255.15 | $238.14 | $223.23 | $210.11 | $198.45 | $188.06 | $178.61 | $170.10 | $162.33 | $155.30 | $148.89 | $142.91 |
| $16,250 | $16,001 - $16,500 | $332.69 | $307.13 | $283.51 | $263.25 | $245.70 | $230.32 | $216.78 | $204.75 | $194.03 | $184.28 | $175.50 | $167.48 | $160.23 | $153.62 | $147.44 |
| $16,750 | $16,501 - $17,000 | $342.93 | $316.58 | $292.23 | $271.35 | $253.26 | $237.40 | $223.45 | $211.05 | $200.00 | $189.95 | $180.90 | $172.64 | $165.16 | $158.34 | $151.98 |
| $17,250 | $17,001 - $17,500 | $353.19 | $326.03 | $300.95 | $279.45 | $260.82 | $244.49 | $230.14 | $217.35 | $205.91 | $195.62 | $186.30 | $177.83 | $170.10 | $163.01 | $156.49 |
| $17,750 | $17,501 - $18,000 | $363.43 | $335.48 | $309.67 | $287.55 | $268.38 | $251.61 | $236.81 | $223.65 | $211.88 | $201.29 | $191.70 | $182.99 | $175.03 | $167.03 | $161.03 |
| Difficulty | 6.00E+12 | 6.50E+12 | 7.00E+12 | 7.50E+12 | 8.00E+12 | 8.50E+12 | 9.00E+12 | 9.50E+12 | 1.00E+13 | 1.05E+13 | 1.10E+13 | 1.15E+13 | 1.20E+13 | 1.25E+13 | 1.30E+13 | 1.35E+13 |
| | 8% | | -8% | -7% | -7% | -6% | -6% | -6% | -5% | -5% | -5% | -5% | -4% | -4% | -4% | |

# Mining Profitability at various Exchanges Rates and Difficulty Levels

Estimated September 26th Price and Difficulty

| Exchange Rate (BTC/Month →) | 0.0205 | 0.0189 | 0.0174 | 0.0162 | 0.0151 | 0.0142 | 0.0133 | 0.0126 | 0.0119 | 0.0113 | 0.0108 | 0.0103 | 0.0099 | 0.0095 | 0.0091 | 0.0087 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Difficulty →** | 6.00E+12 | 6.50E+12 | 7.00E+12 | 7.50E+12 | 8.00E+12 | 8.50E+12 | 9.00E+12 | 9.50E+12 | 1.00E+13 | 1.05E+13 | 1.10E+13 | 1.15E+13 | 1.20E+13 | 1.25E+13 | 1.30E+13 | 1.35E+13 |
| **% →** | 8% | 8% | -8% | -7% | -7% | -6% | -6% | -6% | -5% | -5% | -5% | -5% | -4% | -4% | -4% | -4% |
| $1,500 ($0000 – $3000) | $30.71 | $28.35 | $26.17 | $24.30 | $22.68 | $21.26 | $20.01 | $18.90 | $17.91 | $17.01 | $16.20 | $15.46 | $14.79 | $14.18 | $13.61 | $13.03 |
| $3,250 ($3001 – $3500) | $66.54 | $61.35 | $56.48 | $52.58 | $49.01 | $46.09 | $43.17 | $40.90 | $38.63 | $36.68 | $35.05 | $33.43 | $32.14 | $30.84 | $29.54 | $28.24 |
| $3,750 ($3501 – $4000) | $76.78 | $70.79 | $65.17 | $60.68 | $56.55 | $53.18 | $49.81 | $47.19 | $44.57 | $42.32 | $40.45 | $38.58 | $37.08 | $35.58 | $34.08 | $32.58 |
| $4,250 ($4001 – $4500) | $87.02 | $80.23 | $73.86 | $68.76 | $64.10 | $60.28 | $56.46 | $53.48 | $50.51 | $47.97 | $45.84 | $43.72 | $42.03 | $40.33 | $38.63 | $36.93 |
| $4,750 ($4501 – $5000) | $97.76 | $90.13 | $82.98 | $77.25 | $72.01 | $67.71 | $63.42 | $60.09 | $56.75 | $53.89 | $51.50 | $49.12 | $47.21 | $45.30 | $43.39 | $41.49 |
| $5,250 ($5001 – $5500) | $107.49 | $99.10 | $91.23 | $84.94 | $79.18 | $74.45 | $69.74 | $66.07 | $62.40 | $59.25 | $56.63 | $54.01 | $51.91 | $49.81 | $47.72 | $45.62 |
| $5,750 ($5501 – $6000) | $117.73 | $108.54 | $99.92 | $93.03 | $86.72 | $81.55 | $76.38 | $72.36 | $68.34 | $64.90 | $62.02 | $59.15 | $56.86 | $54.56 | $52.26 | $49.96 |
| $6,250 ($6001 – $6500) | $127.97 | $117.98 | $108.62 | $101.13 | $94.26 | $88.64 | $83.03 | $78.66 | $74.29 | $70.54 | $67.42 | $64.30 | $61.80 | $59.30 | $56.81 | $54.31 |
| $6,750 ($6501 – $7000) | $138.21 | $127.42 | $117.31 | $109.22 | $101.80 | $95.74 | $89.67 | $84.95 | $80.23 | $76.19 | $72.81 | $69.45 | $66.75 | $64.05 | $61.35 | $58.65 |
| $7,250 ($7001 – $7500) | $148.44 | $136.86 | $125.99 | $117.30 | $109.33 | $102.82 | $96.30 | $91.24 | $86.17 | $81.82 | $78.19 | $74.58 | $71.69 | $68.79 | $65.90 | $62.99 |
| $7,750 ($7501 – $8000) | $158.68 | $146.30 | $134.68 | $125.39 | $116.88 | $109.91 | $102.95 | $97.53 | $92.11 | $87.47 | $83.60 | $79.73 | $76.64 | $73.54 | $70.44 | $67.34 |
| $8,250 ($8001 – $8500) | $168.92 | $155.74 | $143.36 | $133.48 | $124.43 | $117.00 | $109.59 | $103.83 | $98.05 | $93.11 | $88.99 | $84.87 | $81.57 | $78.28 | $74.98 | $71.68 |
| $8,750 ($8501 – $9000) | $179.16 | $165.17 | $152.06 | $141.58 | $131.97 | $124.09 | $116.23 | $110.11 | $103.99 | $98.76 | $94.39 | $90.02 | $86.52 | $83.03 | $79.53 | $76.03 |
| $9,250 ($9001 – $9500) | $189.39 | $174.61 | $160.75 | $149.66 | $139.50 | $131.18 | $122.88 | $116.41 | $109.94 | $104.39 | $99.78 | $95.16 | $91.47 | $87.77 | $84.07 | $80.37 |
| $9,750 ($9501 – $10,000) | $199.63 | $184.06 | $169.44 | $157.76 | $147.06 | $138.28 | $129.53 | $122.71 | $115.88 | $110.04 | $105.17 | $100.31 | $96.42 | $92.52 | $88.62 | $84.72 |
| $10,250 ($10,001 – $10,500) | $209.87 | $193.49 | $178.13 | $165.85 | $154.59 | $145.37 | $136.16 | $129.00 | $121.83 | $115.69 | $110.57 | $105.45 | $101.36 | $97.26 | $93.16 | $89.07 |
| $10,750 ($10,501 – $11,000) | $220.11 | $202.93 | $186.82 | $173.95 | $162.13 | $152.46 | $142.80 | $135.29 | $127.77 | $121.34 | $115.96 | $110.59 | $106.30 | $102.01 | $97.71 | $93.41 |
| $11,250 ($11,001 – $11,500) | $230.34 | $212.36 | $195.50 | $182.02 | $169.66 | $159.55 | $149.44 | $141.57 | $133.71 | $126.97 | $121.34 | $115.73 | $111.24 | $106.74 | $102.25 | $97.75 |
| $11,750 ($11,501 – $12,000) | $240.58 | $221.80 | $204.20 | $190.12 | $177.21 | $166.64 | $156.08 | $147.86 | $139.65 | $132.62 | $126.74 | $120.88 | $116.18 | $111.49 | $106.80 | $102.10 |
| $12,250 ($12,001 – $12,500) | $250.82 | $231.23 | $212.89 | $198.21 | $184.75 | $173.74 | $162.73 | $154.17 | $145.60 | $138.26 | $132.13 | $126.02 | $121.13 | $116.23 | $111.34 | $106.45 |
| $12,750 ($12,501 – $13,000) | $261.06 | $240.67 | $221.58 | $206.30 | $192.29 | $180.83 | $169.37 | $160.46 | $151.54 | $143.90 | $137.53 | $131.17 | $126.08 | $120.98 | $115.89 | $110.79 |
| $13,250 ($13,001 – $13,500) | $271.29 | $250.10 | $230.26 | $214.38 | $199.82 | $187.92 | $176.01 | $166.74 | $157.48 | $149.53 | $142.92 | $136.31 | $131.02 | $125.72 | $120.43 | $115.13 |
| $13,750 ($13,501 – $14,000) | $281.53 | $259.54 | $238.96 | $222.46 | $207.37 | $195.01 | $182.65 | $173.04 | $163.42 | $155.18 | $148.31 | $141.45 | $135.96 | $130.47 | $124.97 | $119.48 |
| $14,250 ($14,001 – $14,500) | $291.77 | $268.98 | $247.65 | $230.57 | $214.91 | $202.10 | $189.30 | $179.33 | $169.37 | $160.83 | $153.71 | $146.60 | $140.91 | $135.22 | $129.52 | $123.82 |
| $14,750 ($14,501 – $15,000) | $302.01 | $278.41 | $256.34 | $238.66 | $222.46 | $209.19 | $195.94 | $185.62 | $175.31 | $166.48 | $159.10 | $151.74 | $145.85 | $139.96 | $134.06 | $128.17 |
| $15,250 ($15,001 – $15,500) | $312.24 | $287.87 | $265.02 | $246.73 | $230.00 | $216.28 | $202.57 | $191.91 | $181.25 | $172.12 | $164.50 | $156.88 | $150.79 | $144.69 | $138.60 | $132.51 |
| $15,750 ($15,501 – $16,000) | $322.48 | $297.31 | $273.72 | $254.82 | $237.53 | $223.37 | $209.21 | $198.21 | $187.19 | $177.76 | $169.89 | $162.03 | $155.73 | $149.44 | $143.15 | $136.86 |
| $16,250 ($16,001 – $16,500) | $332.72 | $306.75 | $282.41 | $262.91 | $245.07 | $230.47 | $215.86 | $204.50 | $193.14 | $183.40 | $175.29 | $167.17 | $160.68 | $154.19 | $147.71 | $141.21 |
| $16,750 ($16,501 – $17,000) | $342.95 | $316.18 | $291.09 | $270.98 | $252.58 | $237.55 | $222.50 | $210.79 | $199.07 | $189.04 | $180.68 | $172.31 | $165.62 | $158.93 | $152.25 | $145.55 |
| $17,250 ($17,001 – $17,500) | $353.19 | $325.62 | $299.78 | $279.07 | $260.14 | $244.64 | $229.14 | $217.08 | $205.02 | $194.68 | $186.07 | $177.46 | $170.57 | $163.67 | $156.78 | $149.89 |
| $17,750 ($17,501 – $18,000) | $363.43 | $335.06 | $308.47 | $287.16 | $267.68 | $251.74 | $235.79 | $223.37 | $210.96 | $200.33 | $191.46 | $182.60 | $175.51 | $168.42 | $161.33 | $154.24 |

# Future Value of BTC

LLP <GO> to Open in Launchpad

**Implied prices at various points in time.**