# EXHIBIT B

Bankruptcy

# bcause

## Year Summary

| Acct | Class | Profit and Loss | 1 | 2 | 3 | 4 | 5 | Aug-19 1 Budget | Sep-19 2 Budget | Oct-19 3 Budget |
|------|-------|-----------------|---|---|---|---|---|---------|---------|---------|
| | | **Revenue** | | | | | | | | |
| 50000 | | Total Revenue | | | | | | | | |
| 59999 | | **Total Revenue** | $ - | $ - | $ - | $ - | $ - | $0 | $0 | $0 |
| | | **Cost of Goods Sold – COGS** | | | | | | | | |
| 60000 | | Total COGS | | | | | | | | |
| 69999 | | **Total COGS** | $ - | $ - | $ - | $ - | $ - | $0 | $0 | $0 |
| | | **Gross Revenue** | | | | | | | | |
| 71010 | | Gross Revenue | $ - | $ - | $ - | $ - | $ - | $0 | $0 | $0 |
| 71020 | | % Gross Margin | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | | **Indirect Expenses** | | | | | | | | |
| 80000 | | Total Sales & Marketing | | | | | | | | |
| 80300 | | **Total Sales & Marketing** | $ - | $ - | $ - | $ - | $ - | $0 | $0 | $0 |
| 80310 | | Gross Profit Net Sales & Marketing | $ - | $ - | $ - | $ - | $ - | $0 | $0 | $0 |
| 80320 | | % Cost of Sales & Marketing | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| 83000 | | **General and Administrative** | | | | | | | | |
| 83030 | | Accounting | 12,500 | 2,500 | - | - | - | $2,500 | $2,500 | $2,500 |
| 87055 | | Legal & Professional Fees | 365,000 | 640,000 | 450,000 | - | - | $73,000 | $73,000 | $73,000 |
| 87130 | | Travel | 12,500 | 2,500 | - | - | - | $2,500 | $2,500 | $2,500 |
| 89998 | | **Total G&A** | $ 390,000 | $ 645,000 | $ 450,000 | $ - | $ - | $78,000 | $78,000 | $78,000 |
| 88999 | | **Total Indirect Expenses** | $ 390,000 | $ 645,000 | $ 450,000 | $ - | $ - | $78,000 | $78,000 | $78,000 |
| 100010 | | **Operating Income / Loss** | $ (390,000) | $ (645,000) | $ (450,000) | $ - | $ - | -$78,000 | -$78,000 | -$78,000 |
| 100020 | | % Operating Income | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| 100030 | | Cummulative Operating | $ (390,000) | $ (1,035,000) | $ (1,485,000) | $ (1,485,000) | $ (1,485,000) | -$78,000 | -$156,000 | -$234,000 |
| 100035 | | Taxes Monthly | 136,500 | 225,750 | 157,500 | - | - | $27,300 | $27,300 | $27,300 |
| 100040 | | **EBITDA** | $ (390,000) | $ (645,000) | $ (450,000) | $ - | $ - | -$78,000 | -$78,000 | -$78,000 |
| 100050 | | % EBITDA | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| 110010 | | **Cash Flow** | | | | | | | | |
| 110010 | | Cash In/(Out) from Investment Activities | $ - | $ - | $ - | $ - | $ - | $0 | $0 | $0 |
| 110020 | | Cash In/(Out) from Financing Activities | $ - | $ - | $ - | $ - | $ - | $0 | $0 | $0 |
| 110030 | | Cash In/(Out) from Deposits | $ - | $ - | $ - | $ - | $ - | $0 | $0 | $0 |
| 110035 | | Cash In/(Out) from Capex | $ - | $ - | $ - | $ - | $ - | $0 | $0 | $0 |
| 110045 | | Cash In/(Out) from Operations | (390,000) | (645,000) | (450,000) | - | - | -$78,000 | -$78,000 | -$78,000 |
| 110060 | | Taxes | - | - | - | - | - | $0 | $0 | $0 |
| 110070 | | Total | (390,000) | (645,000) | (450,000) | - | - | -$78,000 | -$78,000 | -$78,000 |
| 110080 | | Cash Flow Running Total | $ (390,000) | $ (1,035,000) | $ (1,485,000) | $ (1,485,000) | $ (1,485,000) | -$78,000 | -$156,000 | -$234,000 |

| | Nov-19 4 | Dec-19 5 | Jan-20 6 | Feb-20 7 | Mar-20 8 | Apr-20 9 | May-20 10 | Jun-20 11 | Jul-20 12 | Aug-20 13 | Sep-20 14 | Oct-20 15 | Nov-20 16 | Dec-20 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | $2,500 | $2,500 | $2,500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $73,000 | $73,000 | $70,000 | $70,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 |
| | $2,500 | $2,500 | $2,500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $78,000 | $78,000 | $75,000 | $70,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 |
| | $78,000 | $78,000 | $75,000 | $70,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 |
| | -$78,000 | -$78,000 | -$75,000 | -$70,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | -$312,000 | -$390,000 | -$465,000 | -$535,000 | -$585,000 | -$635,000 | -$685,000 | -$735,000 | -$785,000 | -$835,000 | -$885,000 | -$935,000 | -$985,000 | -$1,035,000 |
| | $27,300 | $27,300 | $26,250 | $24,500 | $17,500 | $17,500 | $17,500 | $17,500 | $17,500 | $17,500 | $17,500 | $17,500 | $17,500 | $17,500 |
| | -$78,000 | -$78,000 | -$75,000 | -$70,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | -$78,000 | -$78,000 | -$75,000 | -$70,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | -$78,000 | -$78,000 | -$75,000 | -$70,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 |
| | -$312,000 | -$390,000 | -$465,000 | -$535,000 | -$585,000 | -$635,000 | -$685,000 | -$735,000 | -$785,000 | -$835,000 | -$885,000 | -$935,000 | -$985,000 | -$1,035,000 |

| | Jan-21 18 | Feb-21 19 | Mar-21 20 | Apr-21 21 | May-21 22 | Jun-21 23 | Jul-21 24 | Aug-21 25 | Sep-21 26 | Oct-21 27 | Nov-21 28 | Dec-21 29 | Jan-22 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $0 | $0 | $0 | $0 |
| | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $50,000 | $0 | $0 | $0 | $0 |
| | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | $0 | $0 | $0 | $0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | -$1,085,000 | -$1,135,000 | -$1,185,000 | -$1,235,000 | -$1,285,000 | -$1,335,000 | -$1,385,000 | -$1,435,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 |
| | $17,500 | $17,500 | $17,500 | $17,500 | $17,500 | $17,500 | $17,500 | $17,500 | $17,500 | | | | |
| | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | $0 | $0 | $0 | $0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | -$1,085,000 | -$1,135,000 | -$1,185,000 | -$1,235,000 | -$1,285,000 | -$1,335,000 | -$1,385,000 | -$1,435,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | -$50,000 | $0 | $0 | $0 | $0 |
| | -$1,085,000 | -$1,135,000 | -$1,185,000 | -$1,235,000 | -$1,285,000 | -$1,335,000 | -$1,385,000 | -$1,435,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 |

| | Feb-22 31 | Mar-22 32 | Apr-22 33 | May-22 34 | Jun-22 35 | Jul-22 36 | Aug-22 37 | Sep-22 38 | Oct-22 39 | Nov-22 40 | Dec-22 41 | Jan-23 42 | Feb-23 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 |

| | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 |
| | 44 | 45 | 46 | 47 | 48 |
|---|---|---|---|---|---|
| | Budget | Budget | Budget | Budget | Budget |
| | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 |
| | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 |
| | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 | -$1,485,000 |

Consolidated

**bcause**

## Year Summary BCause ProForma

| Name | 1 2019 (5 months) | 2 2020 | 3 2021 | 4 2022 | 5 2023 | 8/1/2019 1 |
|---|---|---|---|---|---|---|
| Total Revenue | $ 27,353 | $ 32,760,720 | $ 122,566,349 | 250,408,282 | 385,477,747 | $ - |
| Total COGS | $ 1,052,332 | $ 10,345,459 | $ 24,271,283 | 44,651,965 | 75,719,741 | $ 123,446 |
| Total Sales & Marketing | $ 12,000 | $ 877,200 | $ 1,741,460 | 2,602,923 | 2,989,781 | $ - |
| Total G&A | $ 655,389 | $ 2,224,228 | $ 5,564,814 | 10,162,684 | 15,097,928 | $ 127,396 |
| Total Indirect Expenses | $ 667,389 | $ 3,101,428 | $ 7,306,274 | 12,765,607 | 18,087,709 | $ 127,396 |
| Operating Income / Loss | $ (1,692,369) | $ 19,313,832 | $ 90,988,792 | 192,990,710 | 291,670,297 | $ (250,842) |
| EBITDA | $ (1,692,369) | $ 19,313,832 | $ 90,988,792 | 192,990,710 | 291,670,297 | $ (250,842) |
| Cash Flow Running Total | $ (1,692,369) | $ 10,474,102 | $ 69,243,374 | 194,461,285 | 383,809,182 | $ (250,842) |

## Year Summary BCause Stats

| Others | 1 2019 (5 months) | 2 2020 | 3 2021 | 4 2022 | 5 2023 | |
|---|---|---|---|---|---|---|
| Total Customers - Spot | 250 | 92,000 | 280,000 | 536,000 | 896,000 | - |
| Total Orders - Spot | 3,680 | 3,724,000 | 17,856,000 | 39,552,000 | 69,216,000 | - |
| Total Monthly Volume in $MM | $ 24 | $ 28,242 | $ 112,493 | $ 238,939 | $ 404,914 | $ - |
| Total Staff - Spot | 9 | 24 | 29 | 30 | 30 | 7 |
| Total Staff - Mining | - | - | - | - | - | - |
| Total Staff - Holding | 4 | 4 | 4 | 4 | 4 | 4 |
| Total Staffing | 13 | 28 | 33 | 34 | 34 | 11 |
| Total Miners | - | - | - | - | - | - |
| Total Miners WS | - | - | - | - | - | - |
| Total Miners SM | - | - | - | - | - | - |
| #N/A | $ - | $ - | $ - | $ - | $ - | $ - |
| #N/A | | | | | | |

## Year Summary Cummulative Cash Flow

| Cash Flow | 1 2019 (5 months) | 2 2020 | 3 2021 | 4 2022 | 5 2023 | |
|---|---|---|---|---|---|---|
| Cash In/(Out) from Investment Activities | $ - | $ - | $ - | $ - | $ - | $ - |
| Cash In/(Out) from Financing Activities | $ - | $ - | $ - | $ - | $ - | $ - |
| Cash In/(Out) from Deposits | $ - | $ - | $ - | $ - | $ - | $ - |
| Cash In/(Out) from Grants | $ - | $ - | $ - | $ - | $ - | $ - |
| Cash In/(Out) from Operations | $ (1,692,369) | $ 19,313,832 | $ 90,988,792 | 192,990,710 | 291,670,297 | $ (250,842) |
| Taxes | $ - | $ (7,147,361) | $ (32,219,520) | (67,772,800) | (102,322,400) | $ - |
| Total | $ (1,692,369) | $ 12,166,471 | $ 58,769,273 | 125,217,911 | 189,347,897 | $ (250,842) |
| Cash Flow Running Total | $ (1,692,369) | $ 10,474,102 | $ 69,243,374 | 194,461,285 | 383,809,182 | $ (250,842) |

**Monthly Details**

| | 9/1/2019 (2) | 10/1/2019 (3) | 11/1/2019 (4) | 12/1/2019 (5) | 1/1/2020 (6) | 2/1/2020 (7) | 3/1/2020 (8) | 4/1/2020 (9) | 5/1/2020 (10) | 6/1/2020 (11) |
|---|---|---|---|---|---|---|---|---|---|---|
| | 209 | 2,088 | 9,396 | 15,660 | 62,640 | 334,080 | 375,840 | 1,336,320 | 1,837,440 | 2,449,920 |
| | 288,256 | 161,531 | 173,018 | 306,081 | 281,431 | 368,445 | 506,002 | 589,700 | 668,760 | 935,322 |
| | 1,500 | 1,500 | 2,500 | 6,500 | 26,500 | 52,500 | 53,500 | 61,500 | 69,500 | 70,500 |
| | 132,096 | 131,296 | 132,296 | 132,306 | 130,566 | 125,576 | 110,586 | 110,647 | 144,384 | 163,462 |
| | 133,596 | 132,796 | 134,796 | 138,806 | 157,066 | 178,076 | 164,086 | 172,147 | 213,884 | 233,962 |
| | (421,643) | (292,239) | (298,418) | (429,227) | (375,857) | (212,441) | (294,249) | 574,473 | 954,796 | 1,280,636 |
| | (421,643) | (292,239) | (298,418) | (429,227) | (375,857) | (212,441) | (294,249) | 574,473 | 954,796 | 1,280,636 |
| | (672,485) | (964,724) | (1,263,142) | (1,692,369) | (2,068,226) | (2,280,667) | (2,574,916) | (2,000,443) | (1,414,492) | (616,744) |
| | 10 | 50 | 150 | 250 | 1,000 | 4,000 | 4,500 | 16,000 | 24,000 | 32,000 |
| | 80 | 400 | 1,200 | 2,000 | 8,000 | 32,000 | 36,000 | 128,000 | 192,000 | 256,000 |
| | 0.18 | 1.80 | 8.10 | 13.50 | 54.00 | 288.00 | 324.00 | 1,152.00 | 1,584.00 | 2,112.00 |
| | 7 | 7 | 8 | 9 | 10 | 12 | 16 | 18 | 18 | 20 |
| | - | - | - | - | - | - | - | - | - | - |
| | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 11 | 11 | 12 | 13 | 14 | 16 | 20 | 22 | 22 | 24 |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| | (421,643) | (292,239) | (298,418) | (429,227) | (375,857) | (212,441) | (294,249) | 574,473 | 954,796 | 1,280,636 |
| | - | - | - | - | - | - | - | - | (368,845) | (482,889) |
| | (421,643) | (292,239) | (298,418) | (429,227) | (375,857) | (212,441) | (294,249) | 574,473 | 585,951 | 797,747 |
| | (672,485) | (964,724) | (1,263,142) | (1,692,369) | (2,068,226) | (2,280,667) | (2,574,916) | (2,000,443) | (1,414,492) | (616,744) |

| | 7/1/2020 | 8/1/2020 | 9/1/2020 | 10/1/2020 | 11/1/2020 | 12/1/2020 | 1/1/2021 | 2/1/2021 | 3/1/2021 |
|---|---|---|---|---|---|---|---|---|---|
| | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| | $ 3,062,400 | $ 3,340,800 | $ 3,897,600 | $ 4,732,800 | $ 5,568,000 | $ 5,762,880 | $ 6,080,256 | $ 6,781,824 | $ 7,483,392 |
| | $ 900,847 | $ 917,532 | $ 1,336,627 | $ 1,151,716 | $ 1,285,467 | $ 1,403,607 | $ 1,394,013 | $ 1,814,658 | $ 1,996,037 |
| | $ 78,500 | $ 79,500 | $ 87,500 | $ 95,500 | $ 96,500 | $ 105,700 | $ 107,000 | $ 119,900 | $ 127,900 |
| | $ 179,816 | $ 212,325 | $ 223,909 | $ 229,882 | $ 280,253 | $ 312,823 | $ 324,262 | $ 340,047 | $ 352,726 |
| | $ 258,316 | $ 291,825 | $ 311,409 | $ 325,382 | $ 376,753 | $ 418,523 | $ 431,262 | $ 459,947 | $ 480,626 |
| | $ 1,903,237 | $ 2,131,443 | $ 2,249,563 | $ 3,255,702 | $ 3,905,779 | $ 3,940,750 | $ 4,254,981 | $ 4,507,219 | $ 5,006,729 |
| | $ 1,903,237 | $ 2,131,443 | $ 2,249,563 | $ 3,255,702 | $ 3,905,779 | $ 3,940,750 | $ 4,254,981 | $ 4,507,219 | $ 5,006,729 |
| | $ 585,693 | $ 1,936,005 | $ 3,363,078 | $ 5,444,142 | $ 7,947,757 | $ 10,474,102 | $ 13,204,653 | $ 16,099,159 | $ 19,318,347 |
| | 40,000 | 48,000 | 56,000 | 68,000 | 80,000 | 92,000 | 104,000 | 116,000 | 128,000 |
| | 320,000 | 384,000 | 448,000 | 544,000 | 640,000 | 736,000 | 832,000 | 928,000 | 1,024,000 |
| | $ 2,640.00 | $ 2,880.00 | $ 3,360.00 | $ 4,080.00 | $ 4,800.00 | $ 4,968.00 | $ 5,241.60 | $ 5,846.40 | $ 6,451.20 |
| | 20 | 21 | 21 | 23 | 24 | 24 | 24 | 25 | 25 |
| | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 24 | 25 | 25 | 27 | 28 | 28 | 28 | 29 | 29 |
| | - | - | | - | - | - | - | - | - |
| | - | - | | - | - | - | - | - | - |
| | - | | | - | - | - | - | - | - |
| | - | | | - | - | - | - | - | - |
| | - | | | | | | | | |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 1,903,237 | $ 2,131,443 | $ 2,249,563 | $ 3,255,702 | $ 3,905,779 | $ 3,940,750 | $ 4,254,981 | $ 4,507,219 | $ 5,006,729 |
| | $ (700,799) | $ (781,132) | $ (822,490) | $ (1,174,638) | $ (1,402,165) | $ (1,414,405) | $ (1,524,429) | $ (1,612,713) | $ (1,787,541) |
| | $ 1,202,438 | $ 1,350,311 | $ 1,427,074 | $ 2,081,064 | $ 2,503,614 | $ 2,526,345 | $ 2,730,552 | $ 2,894,506 | $ 3,219,188 |
| | $ 585,693 | $ 1,936,005 | $ 3,363,078 | $ 5,444,142 | $ 7,947,757 | $ 10,474,102 | $ 13,204,653 | $ 16,099,159 | $ 19,318,347 |

| | 4/1/2021 21 | 5/1/2021 22 | 6/1/2021 23 | 7/1/2021 24 | 8/1/2021 25 | 9/1/2021 26 | 10/1/2021 27 | 11/1/2021 28 | 12/1/2021 29 |
|---|---|---|---|---|---|---|---|---|---|
| | $ 8,418,816 | $ 9,354,240 | $ 10,289,664 | $ 10,141,286 | $ 10,986,394 | $ 11,831,501 | $ 12,676,608 | $ 13,732,992 | $ 14,789,376 |
| | $ 1,831,055 | $ 1,666,874 | $ 1,892,826 | $ 1,894,279 | $ 2,015,857 | $ 2,438,685 | $ 2,268,538 | $ 2,428,791 | $ 2,629,669 |
| | $ 135,900 | $ 136,900 | $ 144,900 | $ 145,900 | $ 153,900 | $ 161,900 | $ 162,900 | $ 170,900 | $ 173,460 |
| | $ 377,770 | $ 431,206 | $ 483,534 | $ 516,062 | $ 509,047 | $ 545,396 | $ 514,367 | $ 564,204 | $ 606,193 |
| | $ 513,670 | $ 568,106 | $ 628,434 | $ 661,962 | $ 662,947 | $ 707,296 | $ 677,267 | $ 735,104 | $ 779,653 |
| | $ 6,074,091 | $ 7,119,260 | $ 7,768,403 | $ 7,585,045 | $ 8,307,590 | $ 8,685,520 | $ 9,730,803 | $ 10,569,097 | $ 11,380,054 |
| | $ 6,074,091 | $ 7,119,260 | $ 7,768,403 | $ 7,585,045 | $ 8,307,590 | $ 8,685,520 | $ 9,730,803 | $ 10,569,097 | $ 11,380,054 |
| | $ 23,231,320 | $ 27,823,653 | $ 32,837,929 | $ 37,733,023 | $ 43,097,041 | $ 48,706,698 | $ 55,013,289 | $ 61,864,770 | $ 69,243,374 |
| | 144,000 | 160,000 | 176,000 | 192,000 | 208,000 | 224,000 | 240,000 | 260,000 | 280,000 |
| | 1,152,000 | 1,280,000 | 1,408,000 | 1,536,000 | 1,664,000 | 1,792,000 | 1,920,000 | 2,080,000 | 2,240,000 |
| | $ 7,257.60 | $ 8,064.00 | $ 8,870.40 | $ 9,676.80 | $ 10,483.20 | $ 11,289.60 | $ 12,096.00 | $ 13,104.00 | $ 14,112.00 |
| | 26 | 26 | 28 | 28 | 29 | 29 | 29 | 29 | 29 |
| | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 30 | 30 | 32 | 32 | 33 | 33 | 33 | 33 | 33 |
| | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 6,074,091 | $ 7,119,260 | $ 7,768,403 | $ 7,585,045 | $ 8,307,590 | $ 8,685,520 | $ 9,730,803 | $ 10,569,097 | $ 11,380,054 |
| | $ (2,161,118) | $ (2,526,927) | $ (2,754,127) | $ (2,689,952) | $ (2,943,571) | $ (3,075,863) | $ (3,424,212) | $ (3,717,615) | $ (4,001,450) |
| | $ 3,912,973 | $ 4,592,333 | $ 5,014,276 | $ 4,895,093 | $ 5,364,018 | $ 5,609,657 | $ 6,306,591 | $ 6,851,482 | $ 7,378,604 |
| | $ 23,231,320 | $ 27,823,653 | $ 32,837,929 | $ 37,733,023 | $ 43,097,041 | $ 48,706,698 | $ 55,013,289 | $ 61,864,770 | $ 69,243,374 |

| | 1/1/2022 | 2/1/2022 | 3/1/2022 | 4/1/2022 | 5/1/2022 | 6/1/2022 | 7/1/2022 | 8/1/2022 | 9/1/2022 |
|---|---|---|---|---|---|---|---|---|---|
| | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 |
| $ | 15,845,760 | 16,902,144 | 17,958,528 | 19,014,912 | 20,071,296 | 21,127,680 | 20,599,488 | 21,580,416 | 22,561,344 |
| $ | 2,746,556 | 4,722,085 | 3,347,063 | 3,224,476 | 3,354,730 | 3,555,608 | 3,486,977 | 3,618,713 | 4,048,948 |
| $ | 181,850 | 196,095 | 197,095 | 205,095 | 206,095 | 214,095 | 222,095 | 230,095 | 231,095 |
| $ | 648,452 | 692,977 | 644,157 | 768,195 | 820,619 | 864,333 | 904,601 | 881,709 | 925,162 |
| $ | 830,302 | 889,072 | 841,252 | 973,290 | 1,026,714 | 1,078,428 | 1,126,696 | 1,111,804 | 1,156,257 |
| $ | 12,268,902 | 11,290,987 | 13,770,213 | 14,817,146 | 15,689,852 | 16,493,644 | 15,985,814 | 16,849,900 | 17,356,139 |
| $ | 12,268,902 | 11,290,987 | 13,770,213 | 14,817,146 | 15,689,852 | 16,493,644 | 15,985,814 | 16,849,900 | 17,356,139 |
| $ | 77,199,681 | 84,520,343 | 93,452,503 | 103,065,168 | 113,245,093 | 123,947,482 | 134,319,782 | 145,252,891 | 156,515,039 |
| | 300,000 | 320,000 | 340,000 | 360,000 | 380,000 | 400,000 | 420,000 | 440,000 | 460,000 |
| | 2,400,000 | 2,560,000 | 2,720,000 | 2,880,000 | 3,040,000 | 3,200,000 | 3,360,000 | 3,520,000 | 3,680,000 |
| $ | 15,120.00 | 16,128.00 | 17,136.00 | 18,144.00 | 19,152.00 | 20,160.00 | 19,656.00 | 20,592.00 | 21,528.00 |
| | 29 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 |
| | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 33 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| $ | 12,268,902 | 11,290,987 | 13,770,213 | 14,817,146 | 15,689,852 | 16,493,644 | 15,985,814 | 16,849,900 | 17,356,139 |
| $ | (4,312,595) | (3,970,325) | (4,838,054) | (5,204,480) | (5,509,928) | (5,791,255) | (5,613,514) | (5,916,791) | (6,093,991) |
| $ | 7,956,307 | 7,320,662 | 8,932,159 | 9,612,665 | 10,179,925 | 10,702,390 | 10,372,300 | 10,933,109 | 11,262,148 |
| $ | 77,199,681 | 84,520,343 | 93,452,503 | 103,065,168 | 113,245,093 | 123,947,482 | 134,319,782 | 145,252,891 | 156,515,039 |

| | 10/1/2022 | 11/1/2022 | 12/1/2022 | 1/1/2023 | 2/1/2023 | 3/1/2023 | 4/1/2023 | 5/1/2023 |
|---|---|---|---|---|---|---|---|---|
| | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 |
| | 23,542,272 | 24,915,571 | 26,288,870 | 25,128,230 | 26,375,731 | 27,623,232 | 28,870,733 | 30,118,234 |
| | 3,939,940 | 4,162,270 | 4,444,599 | 4,645,116 | 8,804,071 | 5,331,274 | 5,300,084 | 5,482,413 |
| | 239,095 | 239,095 | 241,123 | 241,630 | 249,592 | 249,592 | 249,592 | 249,592 |
| | 950,558 | 1,003,467 | 1,058,453 | 1,110,386 | 1,039,799 | 897,443 | 1,140,662 | 1,192,523 |
| | 1,189,653 | 1,242,562 | 1,299,576 | 1,352,016 | 1,289,391 | 1,147,035 | 1,390,254 | 1,442,115 |
| | 18,412,679 | 19,510,739 | 20,544,695 | 19,131,099 | 16,282,269 | 21,144,923 | 22,180,395 | 23,193,706 |
| | 18,412,679 | 19,510,739 | 20,544,695 | 19,131,099 | 16,282,269 | 21,144,923 | 22,180,395 | 23,193,706 |
| | 168,463,938 | 181,126,576 | 194,461,285 | 206,877,104 | 217,441,183 | 231,165,987 | 245,563,848 | 260,620,361 |
| | | | | | | | | |
| | 480,000 | 508,000 | 536,000 | 564,000 | 592,000 | 620,000 | 648,000 | 676,000 |
| | 3,840,000 | 4,064,000 | 4,288,000 | 4,512,000 | 4,736,000 | 4,960,000 | 5,184,000 | 5,408,000 |
| | 22,464.00 | 23,774.40 | 25,084.80 | 26,395.20 | 27,705.60 | 29,016.00 | 30,326.40 | 31,636.80 |
| | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 |
| | - | - | - | - | - | - | - | - |
| | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | | | - | - |
| | - | - | - | | | | - | - |
| | - | - | - | | | | - | - |
| | - | - | - | | | | - | - |
| | - | - | - | | | | - | - |
| | - | - | - | | | | - | - |
| | 18,412,679 | 19,510,739 | 20,544,695 | 19,131,099 | 16,282,269 | 21,144,923 | 22,180,395 | 23,193,706 |
| | (6,463,780) | (6,848,101) | (7,209,986) | (6,715,280) | (5,718,190) | (7,420,118) | (7,782,534) | (8,137,192) |
| | 11,948,899 | 12,662,638 | 13,334,709 | 12,415,819 | 10,564,079 | 13,724,804 | 14,397,861 | 15,056,513 |
| | 168,463,938 | 181,126,576 | 194,461,285 | 206,877,104 | 217,441,183 | 231,165,987 | 245,563,848 | 260,620,361 |

| | 6/1/2023 | 7/1/2023 |
|---|---|---|
| | 47 | 48 |
| | $ 31,365,734 | $ 32,613,235 |
| | $ 5,734,742 | $ 6,024,496 |
| | $ 249,592 | $ 249,592 |
| | $ 1,243,276 | $ 1,290,586 |
| | $ 1,492,869 | $ 1,540,179 |
| | $ 24,138,123 | $ 25,048,561 |
| | $ 24,138,123 | $ 25,048,561 |
| | $ 276,290,746 | $ 292,552,915 |
| | | |
| | 704,000 | 732,000 |
| | 5,632,000 | 5,856,000 |
| | $ 32,947.20 | $ 34,257.60 |
| | 30 | 30 |
| | - | - |
| | 4 | 4 |
| | 34 | 34 |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| | $ - | $ - |
| | | |
| | $ - | $ - |
| | $ - | $ - |
| | $ - | $ - |
| | $ - | $ - |
| | $ 24,138,123 | $ 25,048,561 |
| | $ (8,467,739) | $ (8,786,392) |
| | $ 15,670,385 | $ 16,262,169 |
| | $ 276,290,746 | $ 292,552,915 |

Holding

## bcause

### Year Summary

| Acct | Profit and Loss | 1 | 2 | 3 | 4 | 5 | Aug-19 Budget | Sep-19 Budget | Oct-19 Budget | Nov-19 Budget |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | 12 | 12 | 12 | 12 | | | | |
| 50000 | **Revenue** | | | | | | | | | |
| 59999 | **Total Revenue** | $ - | $ - | $ - | $ - | $ - | $0 | $0 | $0 | $0 |
| 60000 | **Cost of Goods Sold – COGS** | | | | | | | | | |
| 69999 | **Total COGS** | $ - | $ - | $ - | $ - | $ - | $0 | $0 | $0 | $0 |
| 71010 | **Gross Revenue** | $ - | $ - | $ - | $ - | $ - | $0 | $0 | $0 | $0 |
| 71020 | % Gross Margin | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| 80000 | **Indirect Expenses** | | | | | | | | | |
| 80300 | **Total Sales & Marketing** | $ - | $ - | $ - | $ - | $ - | $0 | $0 | $0 | $0 |
| 80310 | **Gross Profit Net Sales & Marketing** | $ - | $ - | $ - | $ - | $ - | $0 | $0 | $0 | $0 |
| 80320 | % Cost of Sales & Marketing | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| 83000 | **General and Administrative** | | | | | | | | | |
| 83010 | Labor | $ 151,096 | $ 365,652 | $ 372,965 | $ 380,424 | $ 388,033 | $30,219 | $30,219 | $30,219 | $30,219 |
| 83015 | Overhead | $ 52,884 | $ 127,978 | $ 130,538 | $ 133,149 | $ 135,811 | $10,577 | $10,577 | $10,577 | $10,577 |
| 83030 | Accounting | $ - | $ 15,000 | $ 16,500 | $ 18,150 | $ 19,965 | $0 | $0 | $0 | $0 |
| 83040 | Bank Charges | $ 250 | $ 625 | $ 688 | $ 756 | $ 832 | $50 | $50 | $50 | $50 |
| 87040 | Insurance | $ 4,750 | $ 11,875 | $ 13,063 | $ 14,369 | $ 15,806 | $950 | $950 | $950 | $950 |
| 87055 | Legal & Professional Fees | $ 2,500 | $ 3,500 | $ - | $ - | $ - | $500 | $500 | $500 | $500 |
| 87080 | Office Lease | $ 9,100 | $ 18,180 | $ 18,725 | $ 19,287 | $ 19,866 | $3,100 | $1,500 | $1,500 | $1,500 |
| 87120 | Supplies | $ 5,500 | $ 13,750 | $ 15,125 | $ 16,638 | $ 18,301 | $1,100 | $1,100 | $1,100 | $1,100 |
| 87130 | Travel | $ 12,500 | $ 33,750 | $ 43,875 | $ 57,038 | $ 74,149 | $2,500 | $2,500 | $2,500 | $2,500 |
| 87140 | **Utilities** | | | | | | | | | |
| 87150 | Internet | $ 1,000 | $ 2,500 | $ 2,750 | $ 3,025 | $ 3,328 | $200 | $200 | $200 | $200 |
| 87160 | Telephone | $ 1,000 | $ 2,500 | $ 2,750 | $ 3,025 | $ 3,328 | $200 | $200 | $200 | $200 |
| 89998 | **Total G&A** | $ 240,579 | $ 595,310 | $ 616,978 | $ 645,860 | $ 679,418 | $49,396 | $47,796 | $47,796 | $47,796 |
| 89999 | **Total Indirect Expenses** | $ 240,579 | $ 595,310 | $ 616,978 | $ 645,860 | $ 679,418 | $49,396 | $47,796 | $47,796 | $47,796 |
| 100010 | Operating Income / Loss | $ (240,579) | $ (595,310) | $ (616,978) | $ (645,860) | $ (679,418) | -$49,396 | -$47,796 | -$47,796 | -$47,796 |
| 100020 | % Operating Income | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| 100030 | Cummulative Operating | $ (240,579) | $ (835,890) | $ (1,452,868) | $ (2,098,728) | $ (2,778,145) | -$49,396 | -$97,192 | -$144,988 | -$192,784 |
| 100035 | Taxes Monthly | $ 84,203 | $ 208,359 | $ 215,942 | $ 226,051 | $ 237,796 | $17,289 | $16,729 | $16,729 | $16,729 |
| 100040 | EBITDA | $ (240,579) | $ (595,310) | $ (616,978) | $ (645,860) | $ (679,418) | -$49,396 | -$47,796 | -$47,796 | -$47,796 |
| 100050 | % EBITDA | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| 110010 | **Cash Flow** | | | | | | | | | |
| 110020 | Cash In/(Out) from Investment Activities | $ - | $ - | $ - | $ - | $ - | $0 | $0 | $0 | $0 |
| 110030 | Cash In/(Out) from Financing Activities | $ - | $ - | $ - | $ - | $ - | $0 | $0 | $0 | $0 |
| 110055 | Cash In/(Out) from Deposits | $ - | $ - | $ - | $ - | $ - | $0 | $0 | $0 | $0 |
| 110045 | Cash In/(Out) from Capex | $ - | $ - | $ - | $ - | $ - | $0 | $0 | $0 | $0 |
| 110050 | Cash In/(Out) from Operations | $ (240,579) | $ (595,310) | $ (616,978) | $ (645,860) | $ (679,418) | -$49,396 | -$47,796 | -$47,796 | -$47,796 |
| 110060 | Taxes | $ - | $ - | $ - | $ - | $ - | $0 | $0 | $0 | $0 |
| 110070 | Total | $ (240,579) | $ (595,310) | $ (616,978) | $ (645,860) | $ (679,418) | -$49,396 | -$47,796 | -$47,796 | -$47,796 |
| 110080 | Cash Flow Running Total | $ (240,579) | $ (835,890) | $ (1,452,868) | $ (2,098,728) | $ (2,778,145) | -$49,396 | -$97,192 | -$144,988 | -$192,784 |

First Month Positive: None

Carry Forward Between Years (Yes or No): No

Min: -$3,187,489    Month Positive: 60    None

| | Dec-19 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 | Jan-21 | Feb-21 | Mar-21 | Apr-21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget |
| | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | $30,219 | $30,219 | $30,219 | $30,219 | $30,219 | $30,219 | $30,219 | $30,219 | $30,824 | $30,824 | $30,824 | $30,824 | $30,824 | $30,824 | $30,824 | $30,824 | $30,824 |
| | $10,577 | $10,577 | $10,577 | $10,577 | $10,577 | $10,577 | $10,577 | $10,577 | $10,788 | $10,788 | $10,788 | $10,788 | $10,788 | $10,788 | $10,788 | $10,788 | $10,788 |
| | $50 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,250 | $1,375 | $1,375 | $1,375 | $1,375 |
| | $950 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $55 | $55 | $55 | $55 | $55 | $55 | $55 | $55 | $55 |
| | $500 | $950 | $950 | $950 | $950 | $950 | $950 | $950 | $1,045 | $1,045 | $1,045 | $1,045 | $1,045 | $1,045 | $1,045 | $1,045 | $1,045 |
| | $1,500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,545 | $1,545 | $1,545 | $1,545 |
| | $1,100 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,210 | $1,210 | $1,210 | $1,210 | $1,210 | $1,210 | $1,210 | $1,210 | $1,210 |
| | $2,500 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $1,100 | $3,250 | $3,250 | $3,250 | $3,250 | $3,250 | $3,250 | $3,250 | $3,250 | $3,250 |
| | | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | $2,500 | | | | | | | | | |
| | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $220 | $220 | $220 | $220 | $220 | $220 | $220 | $220 | $220 |
| | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $220 | $220 | $220 | $220 | $220 | $220 | $220 | $220 | $220 |
| | $47,796 | $49,046 | $49,046 | $49,046 | $49,046 | $49,046 | $49,046 | $49,046 | $50,362 | $50,407 | $50,407 | $50,407 | $50,407 | $50,532 | $50,532 | $50,532 | $50,532 |
| | $47,796 | $49,046 | $49,046 | $49,046 | $49,046 | $49,046 | $49,046 | $49,046 | $50,362 | $50,407 | $50,407 | $50,407 | $50,407 | $50,532 | $50,532 | $50,532 | $50,532 |
| | -$47,796 | -$49,046 | -$49,046 | -$49,046 | -$49,046 | -$49,046 | -$49,046 | -$49,046 | -$50,362 | -$50,407 | -$50,407 | -$50,407 | -$50,407 | -$50,532 | -$50,532 | -$50,532 | -$50,532 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | -$240,579 | -$289,625 | -$338,671 | -$387,717 | -$436,763 | -$485,809 | -$534,855 | -$583,901 | -$634,262 | -$684,669 | -$735,076 | -$785,483 | -$835,890 | -$886,421 | -$936,953 | -$987,485 | -$1,038,017 |
| | $16,729 | $17,166 | $17,166 | $17,166 | $17,166 | $17,166 | $17,166 | $17,166 | $17,627 | $17,642 | $17,642 | $17,642 | $17,642 | $17,686 | $17,686 | $17,686 | $17,686 |
| | -$47,796 | -$49,046 | -$49,046 | -$49,046 | -$49,046 | -$49,046 | -$49,046 | -$49,046 | -$50,362 | -$50,407 | -$50,407 | -$50,407 | -$50,407 | -$50,532 | -$50,532 | -$50,532 | -$50,532 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | -$240,579 | -$289,625 | -$338,671 | -$387,717 | -$436,763 | -$485,809 | -$534,855 | -$583,901 | -$634,262 | -$684,669 | -$735,076 | -$785,483 | -$835,890 | -$886,421 | -$936,953 | -$987,485 | -$1,038,017 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | -$47,796 | -$49,046 | -$49,046 | -$49,046 | -$49,046 | -$49,046 | -$49,046 | -$49,046 | -$50,362 | -$50,407 | -$50,407 | -$50,407 | -$50,407 | -$50,532 | -$50,532 | -$50,532 | -$50,532 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | -$47,796 | -$49,046 | -$49,046 | -$49,046 | -$49,046 | -$49,046 | -$49,046 | -$49,046 | -$50,362 | -$50,407 | -$50,407 | -$50,407 | -$50,407 | -$50,532 | -$50,532 | -$50,532 | -$50,532 |
| | -$240,579 | -$289,625 | -$338,671 | -$387,717 | -$436,763 | -$485,809 | -$534,855 | -$583,901 | -$634,262 | -$684,669 | -$735,076 | -$785,483 | -$835,890 | -$886,421 | -$936,953 | -$987,485 | -$1,038,017 |

| | May-21 (22) Budget | Jun-21 (23) Budget | Jul-21 (24) Budget | Aug-21 (25) Budget | Sep-21 (26) Budget | Oct-21 (27) Budget | Nov-21 (28) Budget | Dec-21 (29) Budget | Jan-22 (30) Budget | Feb-22 (31) Budget | Mar-22 (32) Budget | Apr-22 (33) Budget | May-22 (34) Budget | Jun-22 (35) Budget | Jul-22 (36) Budget | Aug-22 (37) Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | $30,824 | $30,824 | $30,824 | $31,440 | $31,440 | $31,440 | $31,440 | $31,440 | $31,440 | $31,440 | $31,440 | $31,440 | $31,440 | $31,440 | $31,440 | $32,069 |
| | $10,788 | $10,788 | $10,788 | $11,004 | $11,004 | $11,004 | $11,004 | $11,004 | $11,004 | $11,004 | $11,004 | $11,004 | $11,004 | $11,004 | $11,004 | $11,224 |
| | $1,375 | $1,375 | $1,375 | $1,375 | $1,375 | $1,375 | $1,375 | $1,375 | $1,513 | $1,513 | $1,513 | $1,513 | $1,513 | $1,513 | $1,513 | $1,513 |
| | $55 | $55 | $55 | $61 | $61 | $61 | $61 | $61 | $61 | $61 | $61 | $61 | $61 | $61 | $61 | $67 |
| | $1,045 | $1,045 | $1,045 | $1,150 | $1,150 | $1,150 | $1,150 | $1,150 | $1,150 | $1,150 | $1,150 | $1,150 | $1,150 | $1,150 | $1,150 | $1,264 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $1,545 | $1,545 | $1,545 | $1,545 | $1,591 | $1,591 | $1,591 | $1,591 | $1,591 | $1,591 | $1,591 | $1,591 | $1,591 | $1,591 | $1,591 | $1,591 |
| | $1,210 | $1,210 | $1,210 | $1,331 | $1,331 | $1,331 | $1,331 | $1,331 | $1,331 | $1,331 | $1,331 | $1,331 | $1,331 | $1,331 | $1,331 | $1,464 |
| | $3,250 | $3,250 | $3,250 | $4,225 | $4,225 | $4,225 | $4,225 | $4,225 | $4,225 | $4,225 | $4,225 | $4,225 | $4,225 | $4,225 | $4,225 | $5,493 |
| | $220 | $220 | $220 | $242 | $242 | $242 | $242 | $242 | $242 | $242 | $242 | $242 | $242 | $242 | $242 | $266 |
| | $220 | $220 | $220 | $242 | $242 | $242 | $242 | $242 | $242 | $242 | $242 | $242 | $242 | $242 | $242 | $266 |
| | $50,532 | $50,532 | $50,532 | $52,614 | $52,660 | $52,660 | $52,660 | $52,660 | $52,798 | $52,798 | $52,798 | $52,798 | $52,798 | $52,798 | $52,798 | $55,217 |
| | $50,532 | $50,532 | $50,532 | $52,614 | $52,660 | $52,660 | $52,660 | $52,660 | $52,798 | $52,798 | $52,798 | $52,798 | $52,798 | $52,798 | $52,798 | $55,217 |
| | -$50,532 | -$50,532 | -$50,532 | -$52,614 | -$52,660 | -$52,660 | -$52,660 | -$52,660 | -$52,798 | -$52,798 | -$52,798 | -$52,798 | -$52,798 | -$52,798 | -$52,798 | -$55,217 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | -$1,088,549 | -$1,139,080 | -$1,189,612 | -$1,242,226 | -$1,294,887 | -$1,347,547 | -$1,400,207 | -$1,452,868 | -$1,505,666 | -$1,558,463 | -$1,611,261 | -$1,664,059 | -$1,716,857 | -$1,769,655 | -$1,822,453 | -$1,877,670 |
| | $17,686 | $17,686 | $17,686 | $18,415 | $18,431 | $18,431 | $18,431 | $18,431 | $18,479 | $18,479 | $18,479 | $18,479 | $18,479 | $18,479 | $18,479 | $19,326 |
| | -$50,532 | -$50,532 | -$50,532 | -$52,614 | -$52,660 | -$52,660 | -$52,660 | -$52,660 | -$52,798 | -$52,798 | -$52,798 | -$52,798 | -$52,798 | -$52,798 | -$52,798 | -$55,217 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | -$50,532 | -$50,532 | -$50,532 | -$52,614 | -$52,660 | -$52,660 | -$52,660 | -$52,660 | -$52,798 | -$52,798 | -$52,798 | -$52,798 | -$52,798 | -$52,798 | -$52,798 | -$55,217 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | -$50,532 | -$50,532 | -$50,532 | -$52,614 | -$52,660 | -$52,660 | -$52,660 | -$52,660 | -$52,798 | -$52,798 | -$52,798 | -$52,798 | -$52,798 | -$52,798 | -$52,798 | -$55,217 |
| | -$1,088,549 | -$1,139,080 | -$1,189,612 | -$1,242,226 | -$1,294,887 | -$1,347,547 | -$1,400,207 | -$1,452,868 | -$1,505,666 | -$1,558,463 | -$1,611,261 | -$1,664,059 | -$1,716,857 | -$1,769,655 | -$1,822,453 | -$1,877,670 |

| | Sep-22 38 | Oct-22 39 | Nov-22 40 | Dec-22 41 | Jan-23 42 | Feb-23 43 | Mar-23 44 | Apr-23 45 | May-23 46 | Jun-23 47 | Jul-23 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | $32,069 | $32,069 | $32,069 | $32,069 | $32,069 | $32,069 | $32,069 | $32,069 | $32,069 | $32,069 | $32,069 |
| | $11,224 | $11,224 | $11,224 | $11,224 | $11,224 | $11,224 | $11,224 | $11,224 | $11,224 | $11,224 | $11,224 |
| | $1,513 | $1,513 | $1,513 | $1,513 | $1,664 | $1,664 | $1,664 | $1,664 | $1,664 | $1,664 | $1,664 |
| | $67 | $67 | $67 | $67 | $67 | $67 | $67 | $67 | $67 | $67 | $67 |
| | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 | $1,264 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $1,639 | $1,639 | $1,639 | $1,639 | $1,639 | $1,639 | $1,639 | $1,639 | $1,639 | $1,639 | $1,639 |
| | $1,464 | $1,464 | $1,464 | $1,464 | $1,464 | $1,464 | $1,464 | $1,464 | $1,464 | $1,464 | $1,464 |
| | $5,493 | $5,493 | $5,493 | $5,493 | $5,493 | $5,493 | $5,493 | $5,493 | $5,493 | $5,493 | $5,493 |
| | $266 | $266 | $266 | $266 | $266 | $266 | $266 | $266 | $266 | $266 | $266 |
| | $266 | $266 | $266 | $266 | $266 | $266 | $266 | $266 | $266 | $266 | $266 |
| | $55,265 | $55,265 | $55,265 | $55,265 | $55,416 | $55,416 | $55,416 | $55,416 | $55,416 | $55,416 | $55,416 |
| | $55,265 | $55,265 | $55,265 | $55,265 | $55,416 | $55,416 | $55,416 | $55,416 | $55,416 | $55,416 | $55,416 |
| | -$55,265 | -$55,265 | -$55,265 | -$55,265 | -$55,416 | -$55,416 | -$55,416 | -$55,416 | -$55,416 | -$55,416 | -$55,416 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | -$1,932,934 | -$1,988,199 | -$2,043,463 | -$2,098,728 | -$2,154,143 | -$2,209,559 | -$2,264,975 | -$2,320,391 | -$2,375,806 | -$2,431,222 | -$2,486,638 |
| | $19,343 | $19,343 | $19,343 | $19,343 | $19,396 | $19,396 | $19,396 | $19,396 | $19,396 | $19,396 | $19,396 |
| | -$55,265 | -$55,265 | -$55,265 | -$55,265 | -$55,416 | -$55,416 | -$55,416 | -$55,416 | -$55,416 | -$55,416 | -$55,416 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | -$55,265 | -$55,265 | -$55,265 | -$55,265 | -$55,416 | -$55,416 | -$55,416 | -$55,416 | -$55,416 | -$55,416 | -$55,416 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | -$55,265 | -$55,265 | -$55,265 | -$55,265 | -$55,416 | -$55,416 | -$55,416 | -$55,416 | -$55,416 | -$55,416 | -$55,416 |
| | -$55,265 | -$55,265 | -$55,265 | -$55,265 | -$55,416 | -$55,416 | -$55,416 | -$55,416 | -$55,416 | -$55,416 | -$55,416 |
| | -$1,932,934 | -$1,988,199 | -$2,043,463 | -$2,098,728 | -$2,154,143 | -$2,209,559 | -$2,264,975 | -$2,320,391 | -$2,375,806 | -$2,431,222 | -$2,486,638 |

**BCause Mining, LLC**

# bcause

### Year Summary Cumulative Actual thru Jan-00

| Acct | Class | Profit and Loss | Sites 1 Aug-Dec 2019 | Proforma 2 Aug-Dec 2020 | Proforma 3 Aug-Dec 2021 | Proforma 4 Aug-Dec 2022 | Proforma 5 Aug-Dec 2023 | Aug-19 (1) Budget | Sep-19 (2) Budget | Oct-19 (3) Budget | Nov-19 (4) Budget | Dec-19 (5) Budget | Jan-20 (6) Budget | Feb-20 (7) Budget | Mar-20 (8) Budget | Apr-20 (9) Budget | May-20 (10) Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5 | 12 | 12 | 12 | 12 | | | | | | | | | | |
| | | **Revenue** | | | | | | | | | | | | | | | |
| 50000 | | | | | | | | | | | | | | | | | |
| 50100 | | Sales Wholesale | 3,164,325 | 3,305,872 | 3,305,872 | 3,305,872 | 3,305,872 | 722,209 | 722,209 | 722,209 | 722,209 | 275,489 | 275,489 | 275,489 | 275,489 | 275,489 | 275,489 |
| 50110 | | Sales Self Mining | 1,664,693 | 10,161,360 | 10,161,360 | 10,161,360 | 10,161,360 | 192,450 | 202,073 | 211,695 | 211,695 | 846,780 | 846,780 | 846,780 | 846,780 | 846,780 | 846,780 |
| 99999 | | **Total Revenue** | 4,829,017 | 13,467,232 | 13,467,232 | 13,467,232 | 13,467,232 | 914,659 | 924,281 | 933,904 | 933,904 | 1,122,269 | 1,122,269 | 1,122,269 | 1,122,269 | 1,122,269 | 1,122,269 |
| 60000 | | **Cost of Goods Sold - COGS** | | | | | | | | | | | | | | | |
| 60100 | | **Labor-Direct** | | | | | | | | | | | | | | | |
| 60110 | | Labor - COGS | 128,050 | 309,881 | 316,079 | 322,400 | 328,848 | 25,610 | 25,610 | 25,610 | 25,610 | 25,610 | 25,610 | 25,610 | 25,610 | 25,610 | 25,610 |
| 60120 | | Overhead | 44,818 | 108,458 | 110,628 | 112,840 | 115,097 | 8,964 | 8,964 | 8,964 | 8,964 | 8,964 | 8,964 | 8,964 | 8,964 | 8,964 | 8,964 |
| 62000 | | Electricity | 2,586,938 | 5,535,540 | 5,535,540 | 5,535,540 | 5,535,540 | 531,411 | 531,411 | 531,411 | 226,246 | 461,295 | 461,295 | 461,295 | 461,295 | 461,295 | 461,295 |
| 62010 | | Cooling | | | | | | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| 62020 | | Rent | 292,850 | 711,626 | 732,974 | 754,963 | 777,612 | 58,570 | 58,570 | 58,570 | 58,570 | 58,570 | 58,570 | 58,570 | 58,570 | 58,570 | 58,570 |
| 65000 | | **IT Infrastructure** | | | | | | | | | | | | | | | |
| 65025 | | Internet Options | 15,520 | 37,714 | 38,845 | 40,010 | 41,211 | 3,104 | 3,104 | 3,104 | 3,104 | 3,104 | 3,104 | 3,104 | 3,104 | 3,104 | 3,104 |
| 69999 | | **Total COGS** | 3,068,175 | 6,703,218 | 6,734,065 | 6,765,754 | 6,798,308 | 627,658 | 627,658 | 627,658 | 306,246 | 557,542 | 557,542 | 557,542 | 557,542 | 557,542 | 557,542 |
| 71010 | | **Gross Profit** | 1,760,842 | 6,764,013 | 6,733,166 | 6,701,478 | 6,668,923 | 287,001 | 296,623 | 306,246 | 306,246 | 564,727 | 564,727 | 564,727 | 564,727 | 564,727 | 564,727 |
| 71020 | | % Gross Margin | 36.46% | 50.23% | 50.00% | 49.76% | 49.52% | 31.38% | 32.09% | 32.79% | 32.79% | 50.32% | 50.32% | 50.32% | 50.32% | 50.32% | 50.32% |
| 80000 | | **Indirect Expenses** | | | | | | | | | | | | | | | |
| 89120 | | Meat Purchase for Self Mining | 640,000 | 1,280,000 | | | | 80,000 | 80,000 | 80,000 | 80,000 | 240,000 | 320,000 | 240,000 | 240,000 | 240,000 | 240,000 |
| 89300 | | | 640,000 | 1,280,000 | | | | 80,000 | 80,000 | 80,000 | 80,000 | 240,000 | 320,000 | 240,000 | 240,000 | 240,000 | 240,000 |
| 80010 | | **Total Sales & Marketing** | 640,000 | 1,280,000 | | | | 80,000 | 80,000 | 80,000 | 80,000 | 240,000 | 320,000 | 240,000 | 240,000 | 240,000 | 240,000 |
| 80020 | | **Gross Profit Net Sales & Marketing** | 1,120,842 | 5,484,013 | 6,733,166 | 6,701,478 | 6,668,923 | 207,001 | 216,623 | 226,246 | 226,246 | 244,727 | 244,727 | 324,727 | 324,727 | 324,727 | 324,727 |
| 80030 | | % Cost of Sales & Marketing | 23.21% | 40.72% | 50.00% | 49.76% | 49.76% | 22.63% | 23.44% | 24.23% | 24.23% | 21.81% | 21.81% | 28.93% | 28.93% | 28.93% | 28.93% |
| 83000 | | **General and Administrative** | | | | | | | | | | | | | | | |
| 83010 | | Labor | 64,003 | 154,888 | 157,986 | 161,145 | 164,368 | 12,801 | 12,801 | 12,801 | 12,801 | 12,801 | 12,801 | 12,801 | 12,801 | 12,801 | 12,801 |
| 83015 | | Overhead | 22,401 | 54,211 | 55,295 | 56,401 | 57,529 | 4,480 | 4,480 | 4,480 | 4,480 | 4,480 | 4,480 | 4,480 | 4,480 | 4,480 | 4,480 |
| 83030 | | Accounting | 500 | 1,215 | 1,251 | 1,289 | 1,328 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| 83040 | | Bank Charges | 250 | 608 | 626 | 644 | 664 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| 87020 | | Lease Expense | 7,010 | 17,034 | 17,545 | 18,072 | 18,614 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 |
| 87050 | | Insurance | | 30,000 | 72,500 | 75,087 | 77,340 | 1,402 | 1,402 | 1,402 | 1,402 | 1,402 | 1,402 | 1,402 | 1,402 | 1,402 | 1,402 |
| 87065 | | Meals & Entertainment | 300 | 729 | 751 | 774 | 797 | 560 | 560 | 560 | 560 | 560 | 560 | 560 | 560 | 560 | 560 |
| 81140 | | Security | 31,200 | 74,880 | 74,880 | 74,880 | 74,880 | 56,240 | 56,240 | 56,240 | 56,240 | 56,240 | 56,240 | 56,240 | 56,240 | 56,240 | 56,240 |
| 87120 | | Supplies | 5,000 | 12,150 | 12,515 | 12,890 | 13,277 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| 89998 | | **Total G&A** | 130,664 | 345,715 | 393,749 | 401,182 | 408,795 | 26,133 | 26,133 | 26,133 | 26,133 | 26,133 | 26,133 | 26,133 | 26,133 | 26,133 | 26,133 |
| 89999 | | **Total Indirect Expenses** | 770,664 | 1,625,715 | 393,749 | 401,182 | 408,795 | 106,133 | 106,133 | 106,133 | 106,133 | 346,133 | 346,133 | 266,133 | 266,133 | 266,133 | 266,133 |
| 100010 | | **Operating Income / Loss** | 990,178 | 5,138,299 | 6,339,418 | 6,300,296 | 6,260,128 | 180,868 | 190,490 | 200,113 | 200,113 | 218,594 | 218,594 | 298,594 | 298,594 | 298,594 | 298,594 |
| 100020 | | % Operating Income | 20.50% | 38.15% | 47.07% | 46.78% | 46.48% | 19.77% | 20.61% | 21.43% | 21.43% | 19.48% | 19.48% | 26.61% | 26.61% | 26.61% | 26.61% |
| 100000 | | Cummulative Operating | 990,178 | 6,128,476 | 12,467,894 | 18,768,189 | 25,028,317 | 180,868 | 371,358 | 571,471 | 771,584 | 990,178 | 1,208,772 | 1,507,365 | 1,805,959 | 2,104,553 | 2,403,147 |
| 100005 | | Taxes Monthly | (346,562) | (1,798,405) | (2,218,796) | (2,205,103) | (2,191,045) | 563,304 | (66,672) | (70,039) | (70,039) | (76,508) | (76,508) | (104,508) | (104,508) | (104,508) | (104,508) |
| 100040 | | **EBITDA** | 990,178 | 5,138,299 | 6,339,418 | 6,300,296 | 6,260,128 | 180,868 | 190,490 | 200,113 | 200,113 | 218,594 | 218,594 | 298,594 | 298,594 | 298,594 | 298,594 |
| 100000 | | % EBITDA | 20.50% | 38.15% | 47.07% | 46.78% | 46.48% | 19.77% | 20.61% | 21.43% | 21.43% | 19.48% | 19.48% | 26.61% | 26.61% | 26.61% | 26.61% |
| 110010 | | **Cash Flow** | | | | | | | | | | | | | | | |
| 110010 | | Cash In/(Out) from Investment Activities | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 110020 | | Cash In/(Out) from Financing Activities | (131,673) | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 110025 | | Cash In/(Out) from PrePaids | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 110030 | | Cash In/(Out) from Deposits | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 110035 | | Cash In/(Out) from Grants | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 110040 | | Cash In/(Out) from Operations | 990,178 | 5,138,299 | 6,339,418 | 6,300,296 | 6,260,128 | 180,868 | 190,490 | 200,113 | 200,113 | 218,594 | 218,594 | 298,594 | 298,594 | 298,594 | 298,594 |
| 110050 | | Taxes | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 110070 | | Total | 858,505 | 5,138,299 | 6,339,418 | 6,300,296 | 6,260,128 | 180,868 | 190,490 | 200,113 | 200,113 | 218,594 | 218,594 | 298,594 | 298,594 | 298,594 | 298,594 |
| 110080 | | **Cash Flow Running Total** | 858,505 | 5,996,804 | 12,336,221 | 18,636,517 | 24,896,645 | 180,868 | 371,358 | 571,471 | 771,584 | 858,505 | 1,077,099 | 1,375,693 | 1,674,287 | 1,972,881 | 2,271,475 |

| | Jun-20 (11) | Jul-20 (12) | Aug-20 (13) | Sep-20 (14) | Oct-20 (15) | Nov-20 (16) | Dec-20 (17) | Jan-21 (18) | Feb-21 (19) | Mar-21 (20) | Apr-21 (21) | May-21 (22) | Jun-21 (23) | Jul-21 (24) | Aug-21 (25) | Sep-21 (26) | Oct-21 (27) | Nov-21 (28) | Dec-21 (29) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget | Budget |
| | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 |
| | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 |
| | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 |
| | $25,610 | $25,610 | $26,122 | $26,122 | $26,122 | $26,122 | $26,122 | $26,122 | $26,122 | $26,122 | $26,122 | $26,122 | $26,122 | $26,122 | $26,645 | $26,645 | $26,645 | $26,645 | $26,645 |
| | $58,964 | $58,964 | $59,143 | $59,143 | $59,143 | $59,143 | $59,143 | $59,143 | $59,143 | $59,143 | $59,143 | $59,143 | $59,143 | $59,143 | $59,326 | $59,326 | $59,326 | $59,326 | $59,326 |
| | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $58,570 | $58,570 | $60,327 | $60,327 | $60,327 | $60,327 | $60,327 | $60,327 | $60,327 | $60,327 | $60,327 | $60,327 | $60,327 | $60,327 | $62,137 | $62,137 | $62,137 | $62,137 | $62,137 |
| | $3,104 | $3,104 | $3,197 | $3,197 | $3,197 | $3,197 | $3,197 | $3,197 | $3,197 | $3,197 | $3,197 | $3,197 | $3,197 | $3,197 | $3,293 | $3,293 | $3,293 | $3,293 | $3,293 |
| | $557,542 | $557,542 | $560,084 | $560,084 | $560,084 | $560,084 | $560,084 | $560,084 | $560,084 | $560,084 | $560,084 | $560,084 | $560,084 | $560,084 | $562,695 | $562,695 | $562,695 | $562,695 | $562,695 |
| | 50.32% | 50.32% | 50.09% | 50.09% | 50.09% | 50.09% | 50.09% | 50.09% | 50.09% | 50.09% | 50.09% | 50.09% | 50.09% | 50.09% | 49.86% | 49.86% | 49.86% | 49.86% | 49.86% |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $564,727 | $564,727 | $562,185 | $562,185 | $562,185 | $562,185 | $562,185 | $562,185 | $562,185 | $562,185 | $562,185 | $562,185 | $562,185 | $562,185 | $559,574 | $559,574 | $559,574 | $559,574 | $559,574 |
| | 50.32% | 50.32% | 50.09% | 50.09% | 50.09% | 50.09% | 50.09% | 50.09% | 50.09% | 50.09% | 50.09% | 50.09% | 50.09% | 50.09% | 49.86% | 49.86% | 49.86% | 49.86% | 49.86% |
| | $12,801 | $12,801 | $13,057 | $13,057 | $13,057 | $13,057 | $13,057 | $13,057 | $13,057 | $13,057 | $13,057 | $13,057 | $13,057 | $13,057 | $13,318 | $13,318 | $13,318 | $13,318 | $13,318 |
| | $54,480 | $54,480 | $54,570 | $54,570 | $54,570 | $54,570 | $54,570 | $54,570 | $54,570 | $54,570 | $54,570 | $54,570 | $54,570 | $54,570 | $54,661 | $54,661 | $54,661 | $54,661 | $54,661 |
| | $100 | $100 | $103 | $103 | $103 | $103 | $103 | $103 | $103 | $103 | $103 | $103 | $103 | $103 | $106 | $106 | $106 | $106 | $106 |
| | $50 | $50 | $52 | $52 | $52 | $52 | $52 | $52 | $52 | $52 | $52 | $52 | $52 | $52 | $53 | $53 | $53 | $53 | $53 |
| | $51,402 | $51,402 | $51,444 | $51,444 | $51,444 | $51,444 | $51,444 | $51,444 | $51,444 | $51,444 | $51,444 | $51,444 | $51,444 | $51,444 | $51,487 | $51,487 | $51,487 | $51,487 | $51,487 |
| | $56,000 | $56,000 | $56,000 | $56,000 | $56,000 | $56,000 | $56,000 | $56,000 | $56,000 | $56,000 | $56,000 | $56,000 | $56,000 | $56,000 | $56,180 | $56,180 | $56,180 | $56,180 | $56,180 |
| | $60 | $60 | $62 | $62 | $62 | $62 | $62 | $62 | $62 | $62 | $62 | $62 | $62 | $62 | $64 | $64 | $64 | $64 | $64 |
| | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 |
| | $1,000 | $1,000 | $1,030 | $1,030 | $1,030 | $1,030 | $1,030 | $1,030 | $1,030 | $1,030 | $1,030 | $1,030 | $1,030 | $1,030 | $1,061 | $1,061 | $1,061 | $1,061 | $1,061 |
| | $26,133 | $26,133 | $32,557 | $32,557 | $32,557 | $32,557 | $32,557 | $32,557 | $32,557 | $32,557 | $32,557 | $32,557 | $32,557 | $32,557 | $33,170 | $33,170 | $33,170 | $33,170 | $33,170 |
| | $538,594 | $538,594 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 |
| | 47.99% | 47.99% | 47.19% | 47.19% | 47.19% | 47.19% | 47.19% | 47.19% | 47.19% | 47.19% | 47.19% | 47.19% | 47.19% | 47.19% | 46.91% | 46.91% | 46.91% | 46.91% | 46.91% |
| | $188,508 | $188,508 | $185,370 | $185,370 | $185,370 | $185,370 | $185,370 | $185,370 | $185,370 | $185,370 | $185,370 | $185,370 | $185,370 | $185,370 | $184,241 | $184,241 | $184,241 | $184,241 | $184,241 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $538,594 | $538,594 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 |
| | $538,594 | $538,594 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 |
| | $2,810,068 | $3,400,335 | $4,009,963 | $4,539,591 | $5,069,220 | $5,598,848 | $6,128,476 | $6,658,104 | $7,187,733 | $7,717,361 | $8,246,989 | $8,776,617 | $9,306,246 | $9,835,874 | $10,362,278 | $10,888,682 | $11,415,086 | $11,941,490 | $12,467,894 |
| | $538,594 | $538,594 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 |
| | 47.99% | 47.99% | 47.19% | 47.19% | 47.19% | 47.19% | 47.19% | 47.19% | 47.19% | 47.19% | 47.19% | 47.19% | 47.19% | 47.19% | 46.91% | 46.91% | 46.91% | 46.91% | 46.91% |
| | $538,594 | $538,594 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 |
| | $538,594 | $538,594 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 |
| | $538,594 | $538,594 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 |
| | $538,594 | $538,594 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $529,628 | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 |
| | $3,878,291 | $3,348,662 | $3,878,291 | $4,007,919 | $4,937,547 | $5,467,175 | $5,996,804 | $6,526,432 | $7,056,060 | $7,585,688 | $8,115,317 | $8,644,945 | $9,174,573 | $9,704,201 | $10,230,605 | $10,757,009 | $11,283,413 | $11,809,817 | $12,336,211 |

| | Jan-22 30 Budget | Feb-22 31 Budget | Mar-22 32 Budget | Apr-22 33 Budget | May-22 34 Budget | Jun-22 35 Budget | Jul-22 36 Budget | Aug-22 37 Budget | Sep-22 38 Budget | Oct-22 39 Budget | Nov-22 40 Budget | Dec-22 41 Budget | Jan-23 42 Budget | Feb-23 43 Budget | Mar-23 44 Budget | Apr-23 45 Budget | May-23 46 Budget | Jun-23 47 Budget | Jul-23 48 Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 | $275,489 |
| | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 | $846,780 |
| | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 | $1,122,269 |
| | $26,645 | $26,645 | $26,645 | $26,645 | $26,645 | $26,645 | $26,645 | $27,178 | $27,178 | $27,178 | $27,178 | $27,178 | $27,178 | $27,178 | $27,178 | $27,178 | $27,178 | $27,178 | $27,178 |
| | $9,326 | $9,326 | $9,326 | $9,326 | $9,326 | $9,326 | $9,326 | $9,512 | $9,512 | $9,512 | $9,512 | $9,512 | $9,512 | $9,512 | $9,512 | $9,512 | $9,512 | $9,512 | $9,512 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $62,137 | $62,137 | $62,137 | $62,137 | $62,137 | $62,137 | $62,137 | $64,001 | $64,001 | $64,001 | $64,001 | $64,001 | $64,001 | $64,001 | $64,001 | $64,001 | $64,001 | $64,001 | $64,001 |
| | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 | $461,295 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $3,293 | $3,293 | $3,293 | $3,293 | $3,293 | $3,293 | $3,293 | $3,392 | $3,392 | $3,392 | $3,392 | $3,392 | $3,392 | $3,392 | $3,392 | $3,392 | $3,392 | $3,392 | $3,392 |
| | $562,695 | $562,695 | $562,695 | $562,695 | $562,695 | $562,695 | $562,695 | $565,378 | $565,378 | $565,378 | $565,378 | $565,378 | $565,378 | $565,378 | $565,378 | $565,378 | $565,378 | $565,378 | $565,378 |
| | $559,574 | $559,574 | $559,574 | $559,574 | $559,574 | $559,574 | $559,574 | $556,892 | $556,892 | $556,892 | $556,892 | $556,892 | $556,892 | $556,892 | $556,892 | $556,892 | $556,892 | $556,892 | $556,892 |
| | 49.86% | 49.86% | 49.86% | 49.86% | 49.86% | 49.86% | 49.86% | 49.62% | 49.62% | 49.62% | 49.62% | 49.62% | 49.62% | 49.62% | 49.62% | 49.62% | 49.62% | 49.62% | 49.62% |
| | $559,574 | $559,574 | $559,574 | $559,574 | $559,574 | $559,574 | $559,574 | $556,892 | $556,892 | $556,892 | $556,892 | $556,892 | $556,892 | $556,892 | $556,892 | $556,892 | $556,892 | $556,892 | $556,892 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | $13,318 | $13,318 | $13,318 | $13,318 | $13,318 | $13,318 | $13,318 | $13,584 | $13,584 | $13,584 | $13,584 | $13,584 | $13,584 | $13,584 | $13,584 | $13,584 | $13,584 | $13,584 | $13,584 |
| | $4,661 | $4,661 | $4,661 | $4,661 | $4,661 | $4,661 | $4,661 | $4,754 | $4,754 | $4,754 | $4,754 | $4,754 | $4,754 | $4,754 | $4,754 | $4,754 | $4,754 | $4,754 | $4,754 |
| | $106 | $106 | $106 | $106 | $106 | $106 | $106 | $109 | $109 | $109 | $109 | $109 | $109 | $109 | $109 | $109 | $109 | $109 | $109 |
| | $53 | $53 | $53 | $53 | $53 | $53 | $53 | $555 | $555 | $555 | $555 | $555 | $555 | $555 | $555 | $555 | $555 | $555 | $555 |
| | $1,487 | $1,487 | $1,487 | $1,487 | $1,487 | $1,487 | $1,487 | $1,532 | $1,532 | $1,532 | $1,532 | $1,532 | $1,532 | $1,532 | $1,532 | $1,532 | $1,532 | $1,532 | $1,532 |
| | $56,180 | $56,180 | $56,180 | $56,180 | $56,180 | $56,180 | $56,180 | $56,365 | $56,365 | $56,365 | $56,365 | $56,365 | $56,365 | $56,365 | $56,365 | $56,365 | $56,365 | $56,365 | $56,365 |
| | $64 | $64 | $64 | $64 | $64 | $64 | $64 | $566 | $566 | $566 | $566 | $566 | $566 | $566 | $566 | $566 | $566 | $566 | $566 |
| | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 | $56,240 |
| | $1,061 | $1,061 | $1,061 | $1,061 | $1,061 | $1,061 | $1,061 | $1,093 | $1,093 | $1,093 | $1,093 | $1,093 | $1,093 | $1,093 | $1,093 | $1,093 | $1,093 | $1,093 | $1,093 |
| | $33,170 | $33,170 | $33,170 | $33,170 | $33,170 | $33,170 | $33,170 | $33,798 | $33,798 | $33,798 | $33,798 | $33,798 | $33,798 | $33,798 | $33,798 | $33,798 | $33,798 | $33,798 | $33,798 |
| | $33,170 | $33,170 | $33,170 | $33,170 | $33,170 | $33,170 | $33,170 | $33,798 | $33,798 | $33,798 | $33,798 | $33,798 | $33,798 | $33,798 | $33,798 | $33,798 | $33,798 | $33,798 | $33,798 |
| | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 |
| | 46.91% | 46.91% | 46.91% | 46.91% | 46.91% | 46.91% | 46.91% | 46.61% | 46.61% | 46.61% | 46.61% | 46.61% | 46.61% | 46.61% | 46.61% | 46.61% | 46.61% | 46.61% | 46.61% |
| | $12,994,298 | $13,520,702 | $14,047,106 | $14,573,510 | $15,099,914 | $15,626,318 | $16,152,722 | $16,675,815 | $17,198,909 | $17,722,002 | $18,245,096 | $18,768,189 | $19,291,283 | $19,814,377 | $20,337,470 | $20,860,564 | $21,383,657 | $21,906,751 | $22,429,844 |
| | -$184,241 | -$184,241 | -$184,241 | -$184,241 | -$184,241 | -$184,241 | -$184,241 | -$183,083 | -$183,083 | -$183,083 | -$183,083 | -$183,083 | -$183,083 | -$183,083 | -$183,083 | -$183,083 | -$183,083 | -$183,083 | -$183,083 |
| | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 |
| | 46.91% | 46.91% | 46.91% | 46.91% | 46.91% | 46.91% | 46.91% | 46.61% | 46.61% | 46.61% | 46.61% | 46.61% | 46.61% | 46.61% | 46.61% | 46.61% | 46.61% | 46.61% | 46.61% |
| | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 |
| | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 |
| | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 | $526,404 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 | $523,094 |
| | $12,862,635 | $13,389,029 | $13,915,433 | $14,441,837 | $14,968,241 | $15,494,645 | $16,021,049 | $16,544,143 | $17,067,236 | $17,590,330 | $18,113,423 | $18,636,517 | $19,159,610 | $19,682,704 | $20,205,797 | $20,728,891 | $21,251,985 | $21,775,078 | $22,298,172 |

Spot

Ucause

**Year Summary**

| Acct | Profit and Loss |
|---|---|
| 50000 | **Revenue** |
| 50012 | Commissions Spot |
| 50014 | LP Commissions Spot |
| 50999 | **Total Revenue** |
| 60000 | **Cost of Goods Sold - COGS** |
| | **Labor-Overhead** |
| 60110 | Labor - COGS |
| 60130 | Overhead |
| | **Trade Fees** |
| | **Nasdaq** |
| 60434.11 | Nasdaq Amortization |
| 60434.11 | Nasdaq Amortization |
| 60434.21 | Nasdaq Support |
| 60435 | Cash CR, Delayed TC, Consensus |
| | **Liquidity Providers** |
| 60408 | LP (Monthly Incentive) |
| 60408.1 | LP (Monthly Incentive) |
| 60408.21 | LP (Semi Annual Incentive Pool) |
| | **Secure/MSS/Wallet** |
| 60409 | Trust, MSS, FinCen |
| 60408.01 | Trust, MSS, FinCen |
| 60408.91 | Trust, MSS, FinCen |
| 60409.01 | Bitgo AUM Fee (AUM/Month Assets Held) |
| 60434.1 | Bitgo Transaction Fee /05K |
| 60434.91 | Bitgo Minimum Mo Fee |
| 60409.1 | Customer Support (Transact) |
| 60405 | AML/KYC Fee |
| 60503.01 | Cloud/Hosting/Hardware |
| 60503.11 | Subcontractors Short Term |
| 60503.11 | Equinix |
| 69999 | **Total COGS** |
| 70000 | **Gross Profit** |
| 70200 | % Gross Margin |
| | **Indirect Expenses** |
| 80000 | **Sales & Marketing** |
| 80010 | Conferences / Shows |
| 80210 | Design/Services |
| 80230 | Marketing & PR |
| 80240 | Social Media |
| 80250 | TV & Radio & Mass Media |
| 80260 | Sponsorship |
| 80270 | Website |
| 80280 | Travel |
| 80300 | Bonus Pool |
| 80010 | **Total Sales & Marketing** |
| 80210 | **Gross Profit Net Sales & Marketing** |
| 80310 | % Cost of Sales & Marketing |
| | **General and Administrative** |
| 83000 | Bonus Pool |
| 83940 | Insurance |
| 83070 | Office Equipment |
| 83050 | Office Computer |
| 89999 | **Total G&A** |
| | **Total Indirect Expenses** |
| | **Operating Income / Loss** |
| | % Operating Income |
| | Cumulative Operating |
| 100640 | **EBITDA** |
| 100080 | % EBITDA |
| | **Cash Flow** |
| 110010 | Cash In/Out from Investment Activities |
| 110020 | Cash In/Out from Financing Activities |
| 110030 | Cash In/Out from Deposits |
| 110055 | Cash In/Out from Capex |
| 110060 | Cash In/Out from Operations |
| 110070 | Other Income |
| 110080 | Total |
| 110090 | Cash Flow Running Total |

_(handwritten: "Spot")_

This page contains a large rotated financial projection spreadsheet with monthly columns spanning Jun-20 (col 11) through Jan-22 (col 30). The data cells are too dense and low-resolution to transcribe reliably.

Column headers: Jun-20 (11), Jul-20 (12), Aug-20 (13), Sep-20 (14), Oct-20 (15), Nov-20 (16), Dec-20 (17), Jan-21 (18), Feb-21 (19), Mar-21 (20), Apr-21 (21), May-21 (22), Jun-21 (23), Jul-21 (24), Aug-21 (25), Sep-21 (26), Oct-21 (27), Nov-21 (28), Dec-21 (29), Jan-22 (30)

| | Feb-22 | Mar-22 | Apr-22 | May-22 | Jun-22 | Jul-22 | Aug-22 | Sep-22 | Oct-22 | Nov-22 | Dec-22 | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 |

# EXHIBIT C

### TERM SHEET FOR FINANCING OF BCause Secure, LLC,

This Term Sheet lays forth the principal terms of the offering by BCause Secure, LLC, a Virginia limited liability company, (the "Company") of up to 1,300,000 of its Class A Units (as defined in the Limited Liability Company Operating Agreement dated 25 September, 2018 [the "Operating Agreement"]).

Concurrent with or subsequent to the issuance of any Class A Units pursuant to this offering, BCause, LLC shall maintain its ownership interest in BCause Secure, LLC at 25% of the issued and outstanding membership Units.

**Amount to be Raised:**

Up to $1,300,000 (the "Total Offering Amount")

**Type of Security:**

Class A Units as described in greater detail in the Operating Agreement of the Company, a copy of which has been provided to each subscriber.

**Price and Minimum Subscription:**

$1.00 per Class A Unit, with a minimum subscription of 25,000 Units ($25,000 minimum subscription) inclusive of any converted debt in the Restrictions Section below.

**Capitalization:**

The Company's capital structure after this offering, and the capital structure assuming the Total Offering Amount is issued, and each party exercises its rights:

> $750,000 raised in accordance with this term sheet
> $500,000 debt assumed from BCause, LLC "Rescue Round Conversion"
>  $50,000 debt assumed from  BCause, LLC. "Consideration for financing provided"

> 75% of the Membership Units of the company will be issued in accordance with the amounts listed above and exercised by the respective parties at $1 each.

> BCause LLC will hold 25% of the resulting Capital of the company

**Restrictions**

Investors granted consideration for "Rescue Round Conversion" and "Consideration for financing provided" must adhere to the following provisions:  1) Investor must grant BCause, LLC the right to irrevocably assign their liability to BCause Secure, LLC.  AND BCause Secure LLC must agree to irrevocably assume the obligation from BCause, LLC. in the form of equity conversion providing that 2) Investor must contribute not less than 25% of the assumed obligation in "new money" in order to be granted the conversion to BCause Secure LLC. membership units.

**Use of Proceeds:**

The proceeds from the offering will be used for (i) costs associated with launching BCause Spot (ii) general working capital purposes, (iii) sales, general and administrative expenses, and (iv) costs associated with NASDAQ software.

**Performance Based Funding**

Participants in this agreement shall provide funding in the noted amounts at the denoted times and under the listed conditions:

1) 1/3 of committed capital shall be provided after the court has approved assumption of BCause, LLCs liabilities due and payable by BCause, LLC to NASDAQ.  Such assumption of liabilities are estimated at $2.8M over a five year period, inclusive of current debts, debts due at delivery, and support payments (estimated August 21st.)
2) 1/3 shall be due and payable not later than thirty five days after the successful launch of the Spot Exchange, currently scheduled for September 18th.  (estimated October 21st.)
3) 1/3 shall be due and payable upon hitting the $225,000 in daily volume of trades over the last 30 days or a total of $6.75M in total volume in trades over the last 30 days.  (Estimated December 21st.)

**Voting Rights:**

The holders of Class A Units will be entitled to that number of votes equal to the number of Class A Units held and voting together with all other Class A Units of the company. The Company's Operating Agreement will provide that the number of authorized Class A Units may be increased or decreased with the approval of the holders of more than two-thirds of the Class A Units.

**Anti-dilution Provisions:**

See Section 8.6 of the Operating Agreement.

**Subscription Agreement:**

The sale of Class A Units as described above will be made pursuant to a subscription agreement mutually acceptable to the Company and each Investor, which agreement will contain, among other things, appropriate representations and warranties of the Company and each Investor and appropriate conditions to closing which will include, among other things, qualification of the securities to be sold under applicable Blue Sky laws.

**Acceptance of Operating Agreement:**

Concurrent with the issuance of the Class A Units each Investor shall agree to be bound by the terms of the Operating Agreement.

**Tag-Along and Drag-along Right**

See Section 14.5 and 14.6 of the Operating Agreement.

**Transfer Restrictions**

See Section 14 of the Operating Agreement

**Counsel and Expenses:**

Company counsel to draft closing documents. Each party to be responsible for their own expenses.

The undersigned agrees to invest $25,000 USD. in "Performance Based Funding" listed above. In exchange for consideration, the company agrees to issue $25,000 Class A membership units for the investment along with an additional zero Class A membership units for the Rescue Round Conversion and an additional zero Class A membership units for the Filing Loan and to admit the undersigned to the Operating Agreement of the BCause Secure, LLC.

_____          _____
Investor                                                         For the Company

Thomas Flake

_____          _____
Printed Name                                                 Printed Name and Title

[Remainder of Page Intentionally Left Blank]

## TERM SHEET FOR FINANCING OF BCause Secure, LLC,

This Term Sheet lays forth the principal terms of the offering by BCause Secure, LLC, a Virginia limited liability company, (the "Company") of up to 1,300,000 of its Class A Units (as defined in the Limited Liability Company Operating Agreement dated 25 September, 2018 [the "Operating Agreement"]).

Concurrent with or prior to the issuance of any Class A Units pursuant to this offering, BCause, LLC shall maintain its ownership interest in BCause, LLC at 25% of the issued and outstanding membership Units.

**Amount to be Raised:**

Up to $1,300,000 (the "Total Offering Amount")

**Type of Security:**

Class A Units as described in greater detail in the Operating Agreement of the Company, a copy of which has been provided to each subscriber.

**Price and Minimum Subscription:**

$1.00 per Class A Unit, with a minimum subscription of 25,000 Units ($25,000 minimum subscription) inclusive of any converted debt in the Restrictions Section below.

**Capitalization:**

The Company's capital structure after this offering, and the capital structure assuming the Total Offering Amount is issued, and each party exercises its rights:

$750,000 raised in accordance with this term sheet
$500,000 debt assumed from BCause, LLC "Rescue Round Conversion"
 $50,000 debt assumed from BCause, LLC. "Consideration for financing provided"

75% of the Membership Units of the company will be issued in accordance with the amounts listed above and exercised by the respective parties at $1 each.

BCause LLC will hold 25% of the resulting Capital of the company

**Restrictions**

Investors granted consideration for "Rescue Round Conversion" and "Consideration for financing provided" must adhere to the following provisions:  1) Investor must grant BCause, LLC the right to irrevocably assign their liability to BCause Secure, LLC.  AND BCause Secure LLC must agree to irrevocably assume the obligation from BCause, LLC. in the form of equity conversion providing that 2) Investor must contribute not less than 25% of the assumed obligation in "new money" in order to be granted the conversion to BCause Secure LLC. membership units.

**Use of Proceeds:**

COMPANY - Term Sheet July, 2019
Confidential Information

The proceeds from the offering will be used for (i) costs associated with launching BCause Spot (ii) general working capital purposes, (iii) sales, general and administrative expenses, and (iv) costs associated with NASDAQ software.

**Performance Based Funding**

Participants in this agreement shall provide funding in the noted amounts at the denoted times and under the listed conditions:

1) 1/3 of committed capital shall be provided after the court has approved assumption of BCause, LLCs liabilities due and payable by BCause, LLC to NASDAQ.  Such assumption of liabilities are estimated at $2.8M over a five year period, inclusive of current debts, debts due at delivery, and support payments (estimated August 21st.)
2) 1/3 shall be due and payable not later than thirty five days after the successful launch of the Spot Exchange, currently scheduled for September 18th.  (estimated October 21st.)
3) 1/3 shall be due and payable upon hitting the $225,000 in daily volume of trades over the last 30 days or a total of $6.75M in total volume in trades over the last 30 days.  (Estimated December 21st.)

**Voting Rights:**

The holders of Class A Units will be entitled to that number of votes equal to the number of Class A Units held and voting together with all other Class A Units of the company. The Company's Operating Agreement will provide that the number of authorized Class A Units may be increased or decreased with the approval of the holders of more than two-thirds of the Class A Units.

**Anti-dilution Provisions:**

See Section 8.6 of the Operating Agreement.

**Subscription Agreement:**

The sale of Class A Units as described above will be made pursuant to a subscription agreement mutually acceptable to the Company and each Investor, which agreement will contain, among other things, appropriate representations and warranties of the Company and each Investor and appropriate conditions to closing which will include, among other things, qualification of the securities to be sold under applicable Blue Sky laws.

**Acceptance of Operating Agreement:**

Concurrent with the issuance of the Class A Units each Investor shall agree to be bound by the terms of the Operating Agreement.

**Tag-Along and Drag-along Right**

See Section 14.5 and 14.6 of the Operating Agreement.

**Transfer Restrictions**

COMPANY - Term Sheet July, 2019
Confidential Information

See Section 14 of the Operating Agreement

**Counsel and Expenses:**

Company counsel to draft closing documents.  Each party to be responsible for their own expenses.

The undersigned agrees to invest $25,000 USD.  in "Performance Based Funding" listed above.  In exchange for consideration, the company agrees to issues 25,000 Class A membership units for the investment along with an additional 50,000 Class A membership units for the Rescue Round Conversion and to admit the undersigned to the Operating Agreement of the BCause Secure, LLC.

|  |  |
|---|---|
|  | ASGARD PARTNERS & Co. |
| Investor | For the Company |
| KARAN RAI | KARAN RAI – MANAGING PARTNER |
| Printed Name | Printed Name and Title |

[Remainder of Page Intentionally Left Blank]

## TERM SHEET FOR FINANCING OF BCause Secure, LLC,

This Term Sheet lays forth the principal terms of the offering by BCause Secure, LLC, a Virginia limited liability company, (the "Company") of up to 1,300,000 of its Class A Units (as defined in the Limited Liability Company Operating Agreement dated 25 September, 2018 [the "Operating Agreement"]).

Concurrent with or prior to the issuance of any Class A Units pursuant to this offering, BCause, LLC shall maintain its ownership interest in BCause, LLC at 25% of the issued and outstanding membership Units.

**Amount to be Raised:**

Up to $1,300,000 (the "Total Offering Amount")

**Type of Security:**

Class A Units as described in greater detail in the Operating Agreement of the Company, a copy of which has been provided to each subscriber.

**Price and Minimum Subscription:**

$1.00 per Class A Unit, with a minimum subscription of 25,000 Units ($25,000 minimum subscription) inclusive of any converted debt in the Restrictions Section below.

**Capitalization:**

The Company's capital structure after this offering, and the capital structure assuming the Total Offering Amount is issued, and each party exercises its rights:

> $750,000 raised in accordance with this term sheet
> $500,000 debt assumed from BCause, LLC "Rescue Round Conversion"
>   $50,000 debt assumed from  BCause, LLC. "Consideration for financing provided"
>
> 75% of the Membership Units of the company will be issued in accordance with the amounts listed above and exercised by the respective parties at $1 each.
>
> BCause LLC will hold 25% of the resulting Capital of the company

**Restrictions**

Investors granted consideration for "Rescue Round Conversion" and "Consideration for financing provided" must adhere to the following provisions:  1) Investor must grant BCause, LLC the right to irrevocably assign their liability to BCause Secure, LLC.  AND BCause Secure LLC must agree to irrevocably assume the obligation from BCause, LLC. in the form of equity conversion providing that 2) Investor must contribute not less than 25% of the assumed obligation in "new money" in order to be granted the conversion to BCause Secure LLC. membership units.

**Use of Proceeds:**

The proceeds from the offering will be used for (i) costs associated with launching BCause Spot (ii) general working capital purposes, (iii) sales, general and administrative expenses, and (iv) costs associated with NASDAQ software.

**Performance Based Funding**

Participants in this agreement shall provide funding in the noted amounts at the denoted times and under the listed conditions:

1) 1/3 of committed capital shall be provided after the court has approved assumption of BCause, LLCs liabilities due and payable by BCause, LLC to NASDAQ. Such assumption of liabilities are estimated at $2.8M over a five year period, inclusive of current debts, debts due at delivery, and support payments (estimated August 21st.)
2) 1/3 shall be due and payable not later than thirty five days after the successful launch of the Spot Exchange, currently scheduled for September 18th. (estimated October 21st.)
3) 1/3 shall be due and payable upon hitting the $225,000 in daily volume of trades over the last 30 days or a total of $6.75M in total volume in trades over the last 30 days. (Estimated December 21st.)

**Voting Rights:**

The holders of Class A Units will be entitled to that number of votes equal to the number of Class A Units held and voting together with all other Class A Units of the company. The Company's Operating Agreement will provide that the number of authorized Class A Units may be increased or decreased with the approval of the holders of more than two-thirds of the Class A Units.

**Anti-dilution Provisions:**

See Section 8.6 of the Operating Agreement.

**Subscription Agreement:**

The sale of Class A Units as described above will be made pursuant to a subscription agreement mutually acceptable to the Company and each Investor, which agreement will contain, among other things, appropriate representations and warranties of the Company and each Investor and appropriate conditions to closing which will include, among other things, qualification of the securities to be sold under applicable Blue Sky laws.

**Acceptance of Operating Agreement:**

Concurrent with the issuance of the Class A Units each Investor shall agree to be bound by the terms of the Operating Agreement.

**Tag-Along and Drag-along Right**

See Section 14.5 and 14.6 of the Operating Agreement.

COMPANY - Term Sheet July, 2019
Confidential Information

**Transfer Restrictions**

See Section 14 of the Operating Agreement

**Counsel and Expenses:**

Company counsel to draft closing documents.  Each party to be responsible for their own expenses.

The undersigned agrees to invest $ _19,500.00_  USD.  in "Performance Based Funding" listed above.
In exchange for consideration, the company agrees to issue _19,500_  Class A membership units for
the investment along with an additional _75,000_  Class A membership units for the Rescue Round
Conversion and an additional _zero_  Class A membership units for the Filing Loan and to admit the
undersigned to the Operating Agreement of the BCause Secure, LLC.


_____          _____
Investor                                  For the Company


Paul K. Wong      08/05/2019              _____
Printed Name                              Printed Name and Title




[Remainder of Page Intentionally Left Blank]

## TERM SHEET FOR FINANCING OF BCause Secure, LLC,

This Term Sheet lays forth the principal terms of the offering by BCause Secure, LLC, a Virginia limited liability company, (the "Company") of up to 1,300,000 of its Class A Units (as defined in the Limited Liability Company Operating Agreement dated 25 September, 2018 [the "Operating Agreement"]).

Concurrent with or subsequent to the issuance of any Class A Units pursuant to this offering, BCause, LLC shall maintain its ownership interest in BCause Secure, LLC at 25% of the issued and outstanding membership Units.

**Amount to be Raised:**

Up to $1,300,000 (the "Total Offering Amount")

**Type of Security:**

Class A Units as described in greater detail in the Operating Agreement of the Company, a copy of which has been provided to each subscriber.

**Price and Minimum Subscription:**

$1.00 per Class A Unit, with a minimum subscription of 25,000 Units ($25,000 minimum subscription) inclusive of any converted debt in the Restrictions Section below.

**Capitalization:**

The Company's capital structure after this offering, and the capital structure assuming the Total Offering Amount is issued, and each party exercises its rights:

> $750,000 raised in accordance with this term sheet
> $500,000 debt assumed from BCause, LLC "Rescue Round Conversion"
>   $50,000 debt assumed from  BCause, LLC. "Consideration for financing provided"

> 75% of the Membership Units of the company will be issued in accordance with the amounts listed above and exercised by the respective parties at $1 each.

> BCause LLC will hold 25% of the resulting Capital of the company

**Restrictions**

Investors granted consideration for "Rescue Round Conversion" and "Consideration for financing provided" must adhere to the following provisions:  1) Investor must grant BCause, LLC the right to irrevocably assign their liability to BCause Secure, LLC.  AND BCause Secure LLC must agree to irrevocably assume the obligation from BCause, LLC. in the form of equity conversion providing that 2) Investor must contribute not less than 25% of the assumed obligation in "new money" in order to be granted the conversion to BCause Secure LLC. membership units.

**Use of Proceeds:**

The proceeds from the offering will be used for (i) costs associated with launching BCause Spot (ii) general working capital purposes, (iii) sales, general and administrative expenses, and (iv) costs associated with NASDAQ software.

**Performance Based Funding**

Participants in this agreement shall provide funding in the noted amounts at the denoted times and under the listed conditions:

1)  1/3 of committed capital shall be provided after the court has approved assumption of BCause, LLCs liabilities due and payable by BCause, LLC to NASDAQ.  Such assumption of liabilities are estimated at $2.8M over a five year period, inclusive of current debts, debts due at delivery, and support payments (estimated August 21st.)
2)  1/3 shall be due and payable not later than thirty five days after the successful launch of the Spot Exchange, currently scheduled for September 18th. (estimated October 21st.)
3)  1/3 shall be due and payable upon hitting the $225,000 in daily volume of trades over the last 30 days or a total of $6.75M in total volume in trades over the last 30 days.  (Estimated December 21st.)

**Voting Rights:**

The holders of Class A Units will be entitled to that number of votes equal to the number of Class A Units held and voting together with all other Class A Units of the company. The Company's Operating Agreement will provide that the number of authorized Class A Units may be increased or decreased with the approval of the holders of more than two-thirds of the Class A Units.

**Anti-dilution Provisions:**

See Section 8.6 of the Operating Agreement.

**Subscription Agreement:**

The sale of Class A Units as described above will be made pursuant to a subscription agreement mutually acceptable to the Company and each Investor, which agreement will contain, among other things, appropriate representations and warranties of the Company and each Investor and appropriate conditions to closing which will include, among other things, qualification of the securities to be sold under applicable Blue Sky laws.

**Acceptance of Operating Agreement:**

Concurrent with the issuance of the Class A Units each Investor shall agree to be bound by the terms of the Operating Agreement.

**Tag-Along and Drag-along Right**

See Section 14.5 and 14.6 of the Operating Agreement.

COMPANY - Term Sheet July, 2019

**Transfer Restrictions**

See Section 14 of the Operating Agreement

**Counsel and Expenses:**

Company counsel to draft closing documents.  Each party to be responsible for their own expenses.

The undersigned agrees to invest $ _40,000_ USD. in "Performance Based Funding" listed above. In exchange for consideration, the company agrees to issue _40,000_ Class A membership units for the investment along with an additional _159,000_ Class A membership units for the Rescue Round Conversion and an additional _____0_____ Class A membership units for the Filing Loan and to admit the undersigned to the Operating Agreement of the BCause Secure, LLC.

_____                    _____
Investor                                                                    For the Company

_____                    _____
Printed Name   _John Ashby_                              Printed Name and Title

[Remainder of Page Intentionally Left Blank]

COMPANY - Term Sheet July, 2019

Confidential Information

## TERM SHEET FOR FINANCING OF BCause Secure, LLC,

This Term Sheet lays forth the principal terms of the offering by BCause Secure, LLC, a Virginia limited liability company, (the "Company") of up to 1,300,000 of its Class A Units (as defined in the Limited Liability Company Operating Agreement dated 25 September, 2018 [the "Operating Agreement"]).

Concurrent with or prior to the issuance of any Class A Units pursuant to this offering, BCause, LLC shall maintain its ownership interest in BCause, LLC at 25% of the issued and outstanding membership Units.

**Amount to be Raised:**

Up to $1,300,000 (the "Total Offering Amount")

**Type of Security:**

Class A Units as described in greater detail in the Operating Agreement of the Company, a copy of which has been provided to each subscriber.

**Price and Minimum Subscription:**

$1.00 per Class A Unit, with a minimum subscription of 25,000 Units ($25,000 minimum subscription) inclusive of any converted debt in the Restrictions Section below.

**Capitalization:**

The Company's capital structure after this offering, and the capital structure assuming the Total Offering Amount is issued, and each party exercises its rights:

>       $750,000 raised in accordance with this term sheet
>       $500,000 debt assumed from BCause, LLC "Rescue Round Conversion"
>        $50,000 debt assumed from  BCause, LLC. "Consideration for financing provided"
>
>       75% of the Membership Units of the company will be issued in accordance with the
>       amounts listed above and exercised by the respective parties at $1 each.
>
>       BCause LLC will hold 25% of the resulting Capital of the company

**Restrictions**

Investors granted consideration for "Rescue Round Conversion" and "Consideration for financing provided" must adhere to the following provisions:  1) Investor must grant BCause, LLC the right to irrevocably assign their liability to BCause Secure, LLC.  AND BCause Secure LLC must agree to irrevocably assume the obligation from BCause, LLC. in the form of equity conversion providing that 2) Investor must contribute not less than 25% of the assumed obligation in "new money" in order to be granted the conversion to BCause Secure LLC. membership units.

**Use of Proceeds:**

COMPANY - Term Sheet July, 2019
Confidential Information

The proceeds from the offering will be used for (i) costs associated with launching BCause Spot (ii) general working capital purposes, (iii) sales, general and administrative expenses, and (iv) costs associated with NASDAQ software.

**Performance Based Funding**

Participants in this agreement shall provide funding in the noted amounts at the denoted times and under the listed conditions:

1) 1/3 of committed capital shall be provided after the court has approved assumption of BCause, LLCs liabilities due and payable by BCause, LLC to NASDAQ. Such assumption of liabilities are estimated at $2.8M over a five year period, inclusive of current debts, debts due at delivery, and support payments (estimated August 21st.)
2) 1/3 shall be due and payable not later than thirty five days after the successful launch of the Spot Exchange, currently scheduled for September 18th. (estimated October 21st.)
3) 1/3 shall be due and payable upon hitting the $225,000 in daily volume of trades over the last 30 days or a total of $6.75M in total volume in trades over the last 30 days. (Estimated December 21st.)

**Voting Rights:**

The holders of Class A Units will be entitled to that number of votes equal to the number of Class A Units held and voting together with all other Class A Units of the company. The Company's Operating Agreement will provide that the number of authorized Class A Units may be increased or decreased with the approval of the holders of more than two-thirds of the Class A Units.

**Anti-dilution Provisions:**

See Section 8.6 of the Operating Agreement.

**Subscription Agreement:**

The sale of Class A Units as described above will be made pursuant to a subscription agreement mutually acceptable to the Company and each Investor, which agreement will contain, among other things, appropriate representations and warranties of the Company and each Investor and appropriate conditions to closing which will include, among other things, qualification of the securities to be sold under applicable Blue Sky laws.

**Acceptance of Operating Agreement:**

Concurrent with the issuance of the Class A Units each Investor shall agree to be bound by the terms of the Operating Agreement.

**Tag-Along and Drag-along Right**

See Section 14.5 and 14.6 of the Operating Agreement.

**Transfer Restrictions**

See Section 14 of the Operating Agreement

**Counsel and Expenses:**

Company counsel to draft closing documents.  Each party to be responsible for their own expenses.

The undersigned agrees invest $100,000 USD.  in "Performance Based Funding" listed above.  In exchange for consideration, the company agrees to issues 100,000 Class A membership units and to admit the undersigned to the Operating Agreement of the BCause, LLC.

_____          _____
Investor                                 For the Company

Joseph LaMontagne
_____          _____
Printed Name                             Printed Name and Title

[Remainder of Page Intentionally Left Blank]

## TERM SHEET FOR FINANCING OF BCause Secure, LLC,

This Term Sheet lays forth the principal terms of the offering by BCause Secure, LLC, a Virginia limited liability company, (the "Company") of up to 1,300,000 of its Class A Units (as defined in the Limited Liability Company Operating Agreement dated 25 September, 2018 [the "Operating Agreement"]).

Concurrent with or prior to the issuance of any Class A Units pursuant to this offering, BCause, LLC shall maintain its ownership interest in BCause, LLC at 25% of the issued and outstanding membership Units.

### Amount to be Raised:

Up to $1,300,000 (the "Total Offering Amount")

### Type of Security:

Class A Units as described in greater detail in the Operating Agreement of the Company, a copy of which has been provided to each subscriber.

### Price and Minimum Subscription:

$1.00 per Class A Unit, with a minimum subscription of 25,000 Units ($25,000 minimum subscription) inclusive of any converted debt in the Restrictions Section below.

### Capitalization:

The Company's capital structure after this offering, and the capital structure assuming the Total Offering Amount is issued, and each party exercises its rights:

> $750,000 raised in accordance with this term sheet
> $500,000 debt assumed from BCause, LLC "Rescue Round Conversion"
>   $50,000 debt assumed from  BCause, LLC. "Consideration for financing provided"

> 75% of the Membership Units of the company will be issued in accordance with the amounts listed above and exercised by the respective parties at $1 each.

> BCause LLC will hold 25% of the resulting Capital of the company

### Restrictions

Investors granted consideration for "Rescue Round Conversion" and "Consideration for financing provided" must adhere to the following provisions:  1) Investor must grant BCause, LLC the right to irrevocably assign their liability to BCause Secure, LLC.  AND BCause Secure LLC must agree to irrevocably assume the obligation from BCause, LLC. in the form of equity conversion providing that 2) Investor must contribute not less than 25% of the assumed obligation in "new money" in order to be granted the conversion to BCause Secure LLC. membership units.

### Use of Proceeds:



The proceeds from the offering will be used for (i) costs associated with launching BCause Spot (ii) general working capital purposes, (iii) sales, general and administrative expenses, and (iv) costs associated with NASDAQ software.

**Performance Based Funding**

Participants in this agreement shall provide funding in the noted amounts at the denoted times and under the listed conditions:

1) 1/3 of committed capital shall be provided after the court has approved assumption of BCause, LLCs liabilities due and payable by BCause, LLC to NASDAQ. Such assumption of liabilities are estimated at $2.8M over a five year period, inclusive of current debts, debts due at delivery, and support payments (estimated August 21st.)
2) 1/3 shall be due and payable not later than thirty five days after the successful launch of the Spot Exchange, currently scheduled for September 18th. (estimated October 21st.)
3) 1/3 shall be due and payable upon hitting the $225,000 in daily volume of trades over the last 30 days or a total of $6.75M in total volume in trades over the last 30 days. (Estimated December 21st.)

**Voting Rights:**

The holders of Class A Units will be entitled to that number of votes equal to the number of Class A Units held and voting together with all other Class A Units of the company. The Company's Operating Agreement will provide that the number of authorized Class A Units may be increased or decreased with the approval of the holders of more than two-thirds of the Class A Units.

**Anti-dilution Provisions:**

See Section 8.6 of the Operating Agreement.

**Subscription Agreement:**

The sale of Class A Units as described above will be made pursuant to a subscription agreement mutually acceptable to the Company and each Investor, which agreement will contain, among other things, appropriate representations and warranties of the Company and each Investor and appropriate conditions to closing which will include, among other things, qualification of the securities to be sold under applicable Blue Sky laws.

**Acceptance of Operating Agreement:**

Concurrent with the issuance of the Class A Units each Investor shall agree to be bound by the terms of the Operating Agreement.

**Tag-Along and Drag-along Right**

See Section 14.5 and 14.6 of the Operating Agreement.

**Transfer Restrictions**



See Section 14 of the Operating Agreement

**Counsel and Expenses:**

Company counsel to draft closing documents.  Each party to be responsible for their own expenses.

The undersigned agrees to invest $\_\_\_\_\_12,000_____ USD. in "Performance Based Funding" listed above.  In exchange for consideration, the company agrees to issue _____ Class A membership units for the investment along with an additional \_\_\_\_25,000_____ Class A membership units for the Rescue Round Conversion and an additional \_\_\_\_\_1700_____ Class A membership units for the Filing Loan and to admit the undersigned to the Operating Agreement of the BCause Secure, LLC.

_____        _____
Investor                                                          For the Company

Bruce Pollack

_____        _____
Printed Name                                                 Printed Name and Title




[Remainder of Page Intentionally Left Blank]




COMPANY - Term Sheet July, 2019
Confidential Information

## TERM SHEET FOR FINANCING OF BCause Secure, LLC,

This Term Sheet lays forth the principal terms of the offering by BCause Secure, LLC, a Virginia limited liability company, (the "Company") of up to 1,300,000 of its Class A Units (as defined in the Limited Liability Company Operating Agreement dated 25 September, 2018 [the "Operating Agreement"]).

Concurrent with or prior to the issuance of any Class A Units pursuant to this offering, BCause, LLC shall maintain its ownership interest in BCause, LLC at 25% of the issued and outstanding membership Units.

**Amount to be Raised:**

Up to $1,300,000 (the "Total Offering Amount")

**Type of Security:**

Class A Units as described in greater detail in the Operating Agreement of the Company, a copy of which has been provided to each subscriber.

**Price and Minimum Subscription:**

$1.00 per Class A Unit, with a minimum subscription of 25,000 Units ($25,000 minimum subscription) inclusive of any converted debt in the Restrictions Section below.

**Capitalization:**

The Company's capital structure after this offering, and the capital structure assuming the Total Offering Amount is issued, and each party exercises its rights:

> $750,000 raised in accordance with this term sheet
> $500,000 debt assumed from BCause, LLC "Rescue Round Conversion"
> $50,000 debt assumed from BCause, LLC. "Consideration for financing provided"

> 75% of the Membership Units of the company will be issued in accordance with the amounts listed above and exercised by the respective parties at $1 each.

> BCause LLC will hold 25% of the resulting Capital of the company

**Restrictions**

Investors granted consideration for "Rescue Round Conversion" and "Consideration for financing provided" must adhere to the following provisions: 1) Investor must grant BCause, LLC the right to irrevocably assign their liability to BCause Secure, LLC. AND BCause Secure LLC must agree to irrevocably assume the obligation from BCause, LLC. in the form of equity conversion providing that 2) Investor must contribute not less than 25% of the assumed obligation in "new money" in order to be granted the conversion to BCause Secure LLC. membership units.

**Use of Proceeds:**

The proceeds from the offering will be used for (i) costs associated with launching BCause Spot (ii) general working capital purposes, (iii) sales, general and administrative expenses, and (iv) costs associated with NASDAQ software.

**Performance Based Funding**

Participants in this agreement shall provide funding in the noted amounts at the denoted times and under the listed conditions:

1) 1/3 of committed capital shall be provided after the court has approved assumption of BCause, LLCs liabilities due and payable by BCause, LLC to NASDAQ. Such assumption of liabilities are estimated at $2.8M over a five year period, inclusive of current debts, debts due at delivery, and support payments (estimated August 21st.)
2) 1/3 shall be due and payable not later than thirty five days after the successful launch of the Spot Exchange, currently scheduled for September 18th. (estimated October 21st.)
3) 1/3 shall be due and payable upon hitting the $225,000 in daily volume of trades over the last 30 days or a total of $6.75M in total volume in trades over the last 30 days. (Estimated December 21st.)

**Voting Rights:**

The holders of Class A Units will be entitled to that number of votes equal to the number of Class A Units held and voting together with all other Class A Units of the company. The Company's Operating Agreement will provide that the number of authorized Class A Units may be increased or decreased with the approval of the holders of more than two-thirds of the Class A Units.

**Anti-dilution Provisions:**

See Section 8.6 of the Operating Agreement.

**Subscription Agreement:**

The sale of Class A Units as described above will be made pursuant to a subscription agreement mutually acceptable to the Company and each Investor, which agreement will contain, among other things, appropriate representations and warranties of the Company and each Investor and appropriate conditions to closing which will include, among other things, qualification of the securities to be sold under applicable Blue Sky laws.

**Acceptance of Operating Agreement:**

Concurrent with the issuance of the Class A Units each Investor shall agree to be bound by the terms of the Operating Agreement.

**Tag-Along and Drag-along Right**

See Section 14.5 and 14.6 of the Operating Agreement.

**Transfer Restrictions**

See Section 14 of the Operating Agreement

**Counsel and Expenses:**

Company counsel to draft closing documents. Each party to be responsible for their own expenses.

The undersigned agrees invest $ _25,000.00_ USD. in "Performance Based Funding" listed above. In exchange for consideration, the company agrees to issues _25,000_ membership units and to admit the undersigned to the Operating Agreement of the BCause, LLC. Both parties agree to execute final paperwork by August 5th 2019 and to make funds available in accordance with this agreement.

_____                    _____
Investor                                                                  For the Company

_Robert Fitzgerald_                                             _____
Printed Name                                                          Printed Name

_____                    _____
Title                                                                       Title


[Remainder of Page Intentionally Left Blank]

## TERM SHEET FOR FINANCING OF BCause Secure, LLC,

This Term Sheet lays forth the principal terms of the offering by BCause Secure, LLC, a Virginia limited liability company, (the "Company") of up to 1,300,000 of its Class A Units (as defined in the Limited Liability Company Operating Agreement dated 25 September, 2018 [the "Operating Agreement"]).

Concurrent with or prior to the issuance of any Class A Units pursuant to this offering, BCause, LLC shall maintain its ownership interest in BCause, LLC at 25% of the issued and outstanding membership Units.

### Amount to be Raised:

Up to $1,300,000 (the "Total Offering Amount")

### Type of Security:

Class A Units as described in greater detail in the Operating Agreement of the Company, a copy of which has been provided to each subscriber.

### Price and Minimum Subscription:

$1.00 per Class A Unit, with a minimum subscription of 25,000 Units ($25,000 minimum subscription) inclusive of any converted debt in the Restrictions Section below.

### Capitalization:

The Company's capital structure after this offering, and the capital structure assuming the Total Offering Amount is issued, and each party exercises its rights:

> $750,000 raised in accordance with this term sheet
> $500,000 debt assumed from BCause, LLC "Rescue Round Conversion"
> $50,000 debt assumed from BCause, LLC. "Consideration for financing provided"

> 75% of the Membership Units of the company will be issued in accordance with the amounts listed above and exercised by the respective parties at $1 each.

> BCause LLC will hold 25% of the resulting Capital of the company

### Restrictions

Investors granted consideration for "Rescue Round Conversion" and "Consideration for financing provided" must adhere to the following provisions: 1) Investor must grant BCause, LLC the right to irrevocably assign their liability to BCause Secure, LLC. AND BCause Secure LLC must agree to irrevocably assume the obligation from BCause, LLC. in the form of equity conversion providing that 2) Investor must contribute not less than 25% of the assumed obligation in "new money" in order to be granted the conversion to BCause Secure LLC. membership units.

### Use of Proceeds:

The proceeds from the offering will be used for (i) costs associated with launching BCause Spot (ii) general working capital purposes, (iii) sales, general and administrative expenses, and (iv) costs associated with NASDAQ software.

## Performance Based Funding

Participants in this agreement shall provide funding in the noted amounts at the denoted times and under the listed conditions:

1) 1/3 of committed capital shall be provided after the court has approved assumption of BCause, LLCs liabilities due and payable by BCause, LLC to NASDAQ.  Such assumption of liabilities are estimated at $2.8M over a five year period, inclusive of current debts, debts due at delivery, and support payments (estimated August 21st.)
2) 1/3 shall be due and payable not later than thirty five days after the successful launch of the Spot Exchange, currently scheduled for September 18th.  (estimated October 21st.)
3) 1/3 shall be due and payable upon hitting the $225,000 in daily volume of trades over the last 30 days or a total of $6.75M in total volume in trades over the last 30 days.  (Estimated December 21st.)

## Voting Rights:

The holders of Class A Units will be entitled to that number of votes equal to the number of Class A Units held and voting together with all other Class A Units of the company. The Company's Operating Agreement will provide that the number of authorized Class A Units may be increased or decreased with the approval of the holders of more than two-thirds of the Class A Units.

## Anti-dilution Provisions:

See Section 8.6 of the Operating Agreement.

## Subscription Agreement:

The sale of Class A Units as described above will be made pursuant to a subscription agreement mutually acceptable to the Company and each Investor, which agreement will contain, among other things, appropriate representations and warranties of the Company and each Investor and appropriate conditions to closing which will include, among other things, qualification of the securities to be sold under applicable Blue Sky laws.

## Acceptance of Operating Agreement:

Concurrent with the issuance of the Class A Units each Investor shall agree to be bound by the terms of the Operating Agreement.

## Tag-Along and Drag-along Right

See Section 14.5 and 14.6 of the Operating Agreement.

## Transfer Restrictions

See Section 14 of the Operating Agreement

**Counsel and Expenses:**

Company counsel to draft closing documents.  Each party to be responsible for their own expenses.

The undersigned agrees to invest $150,000 USD. in "Performance Based Funding" listed above.  In exchange for consideration, the company agrees to issue 150,000 Class A membership units for the investment along with an additional 75,000 Class A membership units for the Rescue Round Conversion and an additional 12,500 Class A membership units for the Filing Loan and to admit the undersigned to the Operating Agreement of the BCause Secure, LLC.

_____          _____
Investor                                                            For the Company

Michael Adolphi

_____          _____
Printed Name                                                   Printed Name and Title

[Remainder of Page Intentionally Left Blank]

# EXHIBIT D

## AMENDMENT TO THE IT SERVICES AGREEMENT

This Amendment (this "**Amendment**") to the IT Services Agreement, with an Effective Date of March 23, 2018, is made by and between Nasdaq Technology AB, ("**Nasdaq**"), and bcause LLC ("**BCause**") as amended, including through any Change Orders, and as further amended herein (the "**Agreement**"). Capitalized terms used in this Amendment not otherwise defined herein shall have the meanings as provided in the Agreement.

WHEREAS, BCause filed a voluntary petition under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**" on April 12, 2019, in the United States Bankruptcy Court for the Northern District of Illinois (the "**Court**");

WHEREAS, BCause desires to assume and assign the Agreement pursuant to Section 365 of the Bankruptcy Code to BCause Secure LLC ("**BCause Secure**") (Nasdaq, BCause and BCause Secure, each individually a "**Party**" and collectively "**Parties**.");

WHEREAS, Nasdaq filed a proof of claim, as amended, in the amount of $985,320.14 (the "**Cure Amount**");

WHEREAS, Nasdaq agrees to the assumption and assignment of the Agreement as modified herein; and

WHEREAS, the Parties desire to further amend the Agreement as set forth herein.

NOW, THEREFORE, in consideration of the mutual covenants and premises contained herein, and for other good and valuable consideration, the receipt of which and sufficiency of which is hereby acknowledged, Nasdaq and Customer hereby agree as follows:

1. **Amendment Effective Date.** This Amendment shall become effective upon the entry of a final, non-appealable order entered by the Court approving the assumption and assignment of the Amended Agreement; however, such approval must be obtained no later than September 30, 2019. BCause and/or BCause Secure shall notify Nasdaq of such approval and shall provide supporting documentation. The Parties acknowledge and agree that Nasdaq shall not be required to perform any additional work under the Agreement until: (a) the Amendment Effective Date; and (b) Nasdaq receives payment of $146,947.50 (One hundred and forty six thousand nine hundred forty seven dollars and fifty cents) comprised of: (i) Initial Month project fee ($17,885); (ii) Initial quarterly license and support fee ($83,750); and (iii) initial quarterly Delivery Completion Payment ($45,312.50) (the "**First Payment**"). The First Payment shall reduce the Cure Amount. The balance of the Cure Amount shall be paid pursuant to Schedule 2.

2. **Assignment.** As of the Amendment Effective Date and receipt of the First Payment, the Agreement, including any and all liabilities and/or obligations of BCause, shall be assumed and assigned to BCause Secure and thereafter, BCause Secure shall be the Customer under the Agreement.

3. **Assumption.** As of the Amendment Effective Date, BCause Secure accepts assignment, conveyance, and transfer of all rights and obligations under, and interest in, the Agreement. After the Amendment Effective Date, "Parties" shall mean Nasdaq and BCause Secure.

4. **Suspension of Services.** Nasdaq may suspend supply of Services to the Customer if the Customer fails to pay any invoice when due or uses the Services in breach of the Agreement. Nasdaq will give notice before Nasdaq suspends, except where Nasdaq reasonably believes there is a need to suspend immediately.

5. **Limitation of Right to Claim.** The Limitation of Right to Claim in Section 19.9 of the Agreement shall not apply to any claim or action of Nasdaq that occurred or arose prior to the Amendment Effective Date.

6. **Schedule 2.** Schedule 2 shall be deleted in its entirety and replaced with Schedule 2, attached hereto.

**Nasdaq Confidential**

7. **Order of Precedence**.  The terms of this Amendment supersede provisions in the Agreement only to the extent that the terms of this Amendment and the Agreement expressly conflict.  Unless expressly amended herein, all provisions of the Agreement remain intact and in full effect.  Nothing in this Amendment should be interpreted as invalidating the Agreement.

8. **Counterparts**.  This Amendment may be executed in counterparts, each of which shall be deemed an original and all of which together shall constitute one and the same document

IN WITNESS WHEREOF, the Parties have, through their duly authorized officers, executed this Amendment as of the Effective Date.

**Bcause LLC**

By:   _____

Name:   _____

Title:   _____

Date:   _____

**Nasdaq Technology AB ("Nasdaq")**

By:   _____

Name:   Lars Ottersgård_____

Title:   Executive Vice President_____

Date:   Aug 5, 2019_____

**Bcause secure LLC**

By: _____

Name: _____

Title: _____

Date: _____

**Nasdaq Confidential**

# IT SERVICES AGREEMENT SCHEDULE

# SCHEDULE 2 - Consideration and Payment Terms

**Nasdaq Confidential**

3

1. __Project, License and Service Fees and Payments__

1.1 __Outstanding Project and Other Fees Fee and Outstanding Fees Owed__.

The Customer shall pay the Project Fee and other fees to Nasdaq, in the amount of:

| ACTIVITY/COMPONENT | AMOUNT (USD) |
|---|---|
| Fees owed | $804,000 plus 12% interest for a 3 year payment period |

Commencing as of the Amendment Effective Date, the monthly Fee shall be paid in accordance with the below. First payment is expected to be on September 1, 2019.

| EVENT | MONTHLY PAYMENT (USD) | ANNUAL AMOUNT (USD) |
|---|---|---|
| Year 1 | $17,885 | $214,620 |
| Year 2 | $31,547 | $378,564 |
| Year 3 | $31,547 | $378,564 |
| Total 3 year payment due | | $804,000 |
| Total interest to be paid (12%) | | $167,748 |
| Total fee to be paid | | $971,748 |

1.2 __Annual License and Support Fee__

Commencing as of the Amendment Effective Date, Customer shall pay Nasdaq the combined Annual License and Annual Services Fee detailed below for the Nasdaq ME and Nasdaq MS for the Licensed Products detailed in Schedule 8. The Annual License Fee and Annual Services Fee shall be paid quarterly in advance. The expected first payment date is September 1, 2019.

| PERIOD | ANNUAL AMOUNT (USD) |
|---|---|
| Year 1 | $335,000 |
| Year 2 | $410,000 |
| Year 3 | $485,000 |
| Year 4 | $560,000 |
| Year 5 | $585,000 |

Nasdaq Confidential

1.3 **Delivery Completion Fee**

Customer shall pay the Delivery Completion Fee detailed below.  The Delivery Completion Fee shall be paid quarterly in advance commencing as of the Amendment Effective Date and on each quarterly anniversary of that date during year 1. The expected first payment date is September 1, 2019.

| ACTIVITY/COMPONENT | AMOUNT (USD) |
| --- | --- |
| Final Build Payment | $181,250 |

2. **Revenue Share**

2.1 Revenue Share

Customer shall pay Nasdaq an annual revenue share equal to two percent (2%) of the Gross Revenue in excess of seven million dollars (USD$7,000,000) in Gross Revenue during a given year.   "Gross Revenue" shall mean aggregate amounts collected and recognized as revenue under generally accepted accounting principles by Customer derived from any use of the Nasdaq licensed technology including, but not limited to trading, clearing, and surveillance.

2.2 **Reports and Payment**

Within thirty (30) days after the end of each calendar year, Customer shall deliver to Nasdaq a written report setting forth Customer's Revenue including the Revenue Share amount that is payable to Nasdaq for the prior calendar year.  Within forty-five (45) days after such written report, Customer shall pay Nasdaq the full Revenue Share amount due for that prior calendar year.

2.3 **Right to Audit Books and Records**

Customer shall keep complete and accurate books and records containing all information and data which may be necessary to ascertain and verify Nasdaq's Revenue Share.  The Customer's books and records that solely relate to its calculation of Nasdaq's Revenue Share shall be open to examination at Nasdaq's prior written request (at least a week prior to examination) by Nasdaq or its designated auditor.  Nasdaq may exercise its right of audit no more frequently than once per any calendar year during the Term unless the prior audit revealed an underpayment. The records for any given calendar year shall be preserved for a period of three (3) years from the end of that calendar year or such longer period as may be required by law.  All information, documents, and records of Customer examined by the Auditor shall be treated as Confidential Information in accordance with the provisions of the underlying Agreement and, in the event Nasdaq uses a third party auditor, Customer shall have the right to require the Auditor to sign its standard non-disclosure agreement prior to receiving access to its records.

3. **Daily Rates**

The price of work performed by Nasdaq in addition to the Fees detailed in Section 1 and based upon agreed Change Requests will be on a time and materials basis and shall be calculated using the daily rates stated in this price list.

**Nasdaq Confidential**

The daily rates are only valid for normal Nasdaq Working Days. If the Customer requests and Nasdaq agrees to perform work outside of Nasdaq Working Days, Nasdaq shall be entitled an additional charge of fifty percent (50%) of the above daily rates.

*Table 1 – Daily Rates*

| RATE | USD |
|------|-----|
| Nasdaq Working Days | USD 2,300 |

### 4.   Travel and Accommodation Expenses

Nasdaq shall be entitled to be reimbursed for reasonable travel, accommodation and daily allowance expenses incurred in the course of performing its obligations hereunder, as are reasonably evidenced by documentation. The expenses during the Project shall not exceed USD $200,000, unless approved in advance by the Customer. These expenses shall be invoiced monthly in arrears and are subject to an additional 5% administration fee.

Flights are to be business class if over four hours duration and accommodation is to be of four-star standard or above.  For the avoidance of doubt, the parties agree that travel between Sydney and London is greater than four hours duration and accordingly flights will be in business class.

### 5.   Indexation Formula

All fees and rates set out in this Schedule 2 shall be subject to an increase based upon the following Indexation Formula which will be applied on an annual basis on each anniversary of the Effective Date.

The increase shall be the lesser of:

5%, or the then current or most recently published Consumer Price Index,

except that under no circumstance shall the rates or fees be decreased.

### 6.   Marketing

Upon mutual written agreement of the Parties, in the event that Customer meets its payment obligations for a continuous period of no less than twelve (12) months from the Amendment Effective Date, the Parties shall discuss in good faith a joint marketing plan in connection with Customer's public and private systems utilizing the Software provided under this Agreement. Any such marketing plan shall be mutually agreed upon in writing.