UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
Eastern Division

In Re:                                    )          BK No.:   19-10562
BCause Mining LLC                         )
                                          )
                                          )          Chapter:  11
                                          )          Honorable Janet S. Baer
                                          )
                                          )
            Debtor(s)                     )

## ORDER AUTHORIZING DEBTOR TO ENTER INTO EQUIPMENT RENT TO OWN AGREEMENT WITH SBI CRYPTO CO., LTD.

THIS MATTER COMING TO BE HEARD upon the Motion of BCause Mining, LLC, a Virginia limited liability company, debtor/debtor-in-possession herein ("Debtor"), for Authority to Enter Into Equipment Rent to Own Agreement with SBI Crypto Co., Ltd. ("Agreement"), proper notice having been provided; and this Court being fully advised in the premises;

IT IS HEREBY ORDERED that the BCause Mining LLC, is hereby authorized to enter into the  Agreement with SBI Crypto Co., Ltd. attached hereto as Exhibit A;

IT IS FURTHER ORDERED that pursuant to Articles 7 and 9 of the Agreement, Owner (as defined in the Agreement) shall not be entitled to any administrative expense claim under Section 503 of the United States Bankruptcy Code arising from termination of the Agreement; and

IT IS FURTHER ORDERED in the event of conversion of the Debtor's Chapter 11 case to a case under Chapter 7 of the Bankruptcy Code and subsequent appointment of a Chapter 7 trustee, any termination of the Agreement by the Chapter 7 trustee will be effective as of the date of conversion to Chapter 7.

Enter:  _Janet S. Baer_

Honorable Janet S. Baer
United States Bankruptcy Judge

Dated:  **AUG - 8 2019**

**Prepared by:**
DEBTORS' COUNSEL:
Scott R. Clar (Atty. No. 06183741)
Arthur G. Simon (Atty. No. 03124481)
Jeffrey C. Dan (Atty. No. 06242750)
Crane, Simon, Clar & Dan
135 South LaSalle Street, Suite 3705
Chicago, IL 60603
(312) 641-6777
MJO2\BCause Mining LLC\Enter Into Agt with SBI.Ord

## Equipment Rent to Own Agreement

This Equipment Rent to Own Agreement ("**Agreement**") is made and entered into on August 2, 2019 by and between:

(1) BCause Mining LLC with its address at 192 Ballard Court, Suite 303, Virginia Beach, VA 23462 (the "**Renter**"), and
(2) SBI Crypto Co., Ltd. with its address at 1-6-1 Roppongi, Minato-ku, Tokyo, Japan (the "**Owner**")

The Renter and the Owner are referred to as individually "**Party**" and collectively "**Parties**".

WHEREAS

(A) The Owner owns 3,500 cryptocurrency miners that were previously hosted at the Renter's hosting facility and are still located at the same facility in storage;

(B) Both Parties acknowledge these miners are in various conditions of operability, some of which may be damaged and in need of repair or replacement parts to operate;

(C) The Renter agrees to repair these miners at its own cost in order for the Renter to exclusively use and operate the repaired miners to mine cryptocurrency and take all economic benefits that results from such operation ("**Purpose**"); and

(D) The Renter and the Owner intend that title of all repaired miners and other related equipment shall transfer to the Renter upon full completion of this Agreement by way of rental payments made to the Owner being applied to the Purchase Price during the rental period.

NOW THEREFORE THIS AGREEMENT WITNESSES that in consideration of the promises, mutual covenants and agreements herein and other good and valuable consideration, the sufficiency of which is hereby acknowledged, the Parties agree as follows:

## Article 1. Equipment

1. The Owner owns 3,500 Bitmain Antminer S9 cryptocurrency miners ("**Miners**") that are currently in storage located at the Renter's datacenter at 5465 Greenwich Road, Virginia Beach, VA. The list of Miner serial numbers is provided in Appendix A.

2. The primary components of the Miners are two (2) case fans, one (1) controller pcb board, and three (3) pcb hashboards ("**Primary Components**").

3. The Renter shall repair certain Miners as designated by the Renter in its sole discretion, and agrees to bear all costs of labor and parts, including but not limited to fans, power supply units ("**PSU**"), and electronic PCB boards from scavenging parts from other Miners or through external procurement.

4. "**Equipment**" shall be comprised of the Miners, Primary Components, PSU, and any other related parts described in this Article 1.

5. The Renter shall not use any Equipment from the Owner's spare stocks or other equipment located in the Renter's datacenter without the separate written consent of the Owner.

6. While the Renter is diagnosing and repairing the 3500 Miners, the Renter shall maintain the full list of serial numbers of all 3500 Miners regardless of their condition or whether they have been selected for active use by the Renter. The Renter shall use this list to provide a weekly report ("**Report**") to the Owner until repair and diagnosis has finished, and shall update the Report if there are any changes to the information contained within so that the Report is current. The Report shall classify the Equipment and provide the following information without limitation:

   a. Serial numbers of equipment awaiting diagnosis;

   b. Serial numbers of equipment in the diagnosis / repair process;

   c. Serial numbers of equipment that was repaired or diagnosed as operational;

   d. Serial numbers of equipment that has been diagnosed unrepairable and will not be selected for rental:

   e. Serial numbers and related notes regarding Miners that do not contain all Primary Components and describes the components that are missing;

   f. Total count of components from unrepairable miners or miners that will not be selected, categorized as follows:

      (1) Broken fans

      (2) Broken hashboards

      (3) Broken controller boards

      (4) Working fans

      (5) Working hashboards

      (6) Working controller boards

7. After the Renter has completed its repair work, the Renter shall pack all unrepaired and unused Equipment into boxes, and store the boxes on shipping pallets in a secure location at the Renter's datacenter.

8. Notwithstanding Article 1.7 above, all extra hashboards deemed to be in working condition that have been removed but not placed into a repaired Miner shall be placed into the Owner's separate spare inventory.

## Article 2. Selection of Equipment to be Rented

1. The Renter will select Equipment to rent and provide the Owner a list of selected Equipment identified by serial numbers before renting or operating the equipment.

2. The Renter may not operate the selected Equipment until the Owner accepts the selected equipment list in writing. The Owner shall not withhold acceptance without reasonable cause.

3. Only Equipment approved for rental by the Owner may be used by the Renter, and the Owner retains full rights (including without limitation sale, use, relocation, and disposal) to any remaining non-approved Equipment.

4. The Renter shall operate rented Equipment only in furtherance of the Purpose.

5. Both Parties agree that the Renter shall be responsible for all costs relating to the operation and use of the rented Equipment, and all economic value gained by the use of rented Equipment shall be for the benefit of the Renter alone.

## Article 3. Rental Payments

1. The total purchase price for each identified Equipment is as follows, unless otherwise agreed to in writing by the Parties ("**Purchase Price**"):

| Equipment | Purchase Price | Rental Payment (per month) |
|---|---|---|
| S9 Miner | $225.00  Two hundred twenty-five dollars | $37.50 |
| Spare fan | $23.00  Twenty-three dollars | $3.84 |
| New PSU | $125.00  One hundred twenty-five dollars | $20.84 |
| Used PSU | $65.00  Sixty-five dollars | $10.84 |
| Controller board | $20.00  Twenty dollars | $3.34 |

2. Rental Payments shall be one sixth the Purchase Price of the Equipment listed above, rounded up to the nearest cent.

3. The period of rent for each rented Equipment shall be six (6) consecutive months, subject to Article 7 (Term and Termination).

4. The Renter shall pay the Owner the Rental Payments for all rented Equipment by the 30th day of each month to the Owner's designated bank account for six (6) consecutive months. This obligation shall commence on the first month the Renter operates the rented Equipment.

5. The first Rental Payment for any Equipment repaired and approved for rent before the 15th day of a calendar month shall be due by the 30th day of the same month and for repaired and approved on or after 15th day of a calendar month shall be due by the 30th day of the next month.

6. The Parties agree that each month's Rental Payment shall be applied towards the purchase of the corresponding Equipment.

7. If a Rental Payment is paid late, the Renter agrees to pay the full outstanding amount with interest at an annual rate of five (5%) percent by the end of the following month in which the Rental Payment is due.

8. Both parties agree if the Renter fails to complete the contemplated purchase of the rented equipment for any reason, no refunds or credits of the Rental Payment shall be due to the Renter.

9. For the avoidance of doubt, Renter shall retain all revenues from operation of the Equipment, and such revenues shall not be subject to any right of setoff, recoupment, or offset rights.

## Article 4. Taxes and Other Laws

1. The Renter shall comply with all laws and regulations regarding possession, rental, use, or maintenance of the Equipment.

2. The Renter shall promptly pay all taxes, fees, licenses, governmental charges, together with any penalties or interest thereon, relating to the possession, rent, use, or maintenance of the Equipment.

## Article 5. Transfer of Ownership Title

1. The Renter shall have no claim to ownership nor partial ownership to rented Equipment until ownership is legally transferred according to this agreement.

2. Ownership title of the rented Equipment shall transfer immediately from the Owner to the Renter upon the Owner's receipt of the outstanding balance of the Purchase Price of the Equipment to be owned.

3. The Renter shall keep the rented Equipment free and clear of any liens or other encumbrances, and shall not permit any act where Owner's title or rights may be negatively affected before ownership title has been transferred from the Owner to the Renter.

4. Upon request, the Owner shall provide the Renter a list of serial numbers of Miners when ownership title has transferred from the Owner to the Renter as evidence of the title transfer.

5. If there is any defect to the transferred Equipment, no refunds or credits shall be due to the Renter.

## Article 6. Maintenance, Damage and Loss

1. The Renter will at its sole expense, maintain the rented Equipment for the duration of the rental term.

2. During the duration of the lease, damage to any rented Equipment shall be repaired by the Renter at the Renter's expense.

3. In the event of loss of any Equipment, the Renter shall replace or compensate the Owner indicated in Article 3(1) of this Agreement, and Owner shall have no other administrative priority or other claims against Renter or its property, unless otherwise agreed upon by both Parties.  Owner's sole source of compensation shall be from insurance coverage of the Renter, and Owner shall have no other administrative, priority, or other claims against Renter or its property.

## Article 7. Term and Termination

1. The term of this agreement shall be six (6) months after the last repaired miner is put into service, or upon full payment of outstanding balance of the Purchase Price of all Equipment to be purchased by the Renter, whichever is latest.

2. The Renter may terminate the rent arrangement under this Agreement out of convenience prior to the completion of the term in Article 7.1, upon three (3) business days prior notice without any further administrative or other claim against Renter or its property. In such a case, the Renter shall immediately cease use of all rented Equipment and make the rented Equipment available for return to the Owner. In this circumstance, the Renter will not be entitled to any refund of any Rental Payment.

5

3. In the event of early termination, such as under Articles 7.2 and 8 of this Agreement, all right, title and interest to the Equipment shall transfer to the Renter in proportion to the Rental Payments made as compared to the Purchase Price according to the chart in Article 3. Partial ownership shall not be transferred, and calculation of value paid shall be rounded down. As an illustrative example only, if the Renter pays the Rental Payments for ten (10) miners for two (2) months before early termination, they would have paid $750 in Rental Payments, which equals the Purchase Price for three point thirty three (3.33) miners, so title to three (3) miners would be transferred. The Owner will provide the Renter a list of Equipment to be transferred within seven (7) days after all outstanding payments have been paid.

## Article 8. Default

1. <u>BCause Liquidation</u>: This Agreement shall be automatically terminated upon resolution by the Renter's board of managers to liquidate BCause LLC or BCause Mining LLC. In case of such a resolution, the Renter shall immediately cease use of all rented Equipment and prepare the Equipment for return to the Owner.

2. <u>Termination for Cause</u>: If either Party defaults in any material respect in the performance of any of its duties or obligations set forth in this Agreement, including a late Rental Payment of more than thirty (30) days ("**Default**"), and such Default is not substantially cured within forty-five (45) days upon receipt of written notice by the defaulting Party specifying the nature of the default, then the Party not in default may, by giving another written notice thereof to the defaulting Party, terminate this Agreement. In such a case, the Renter shall immediately cease use of all rented Equipment and prepare the rented Equipment for return to the Owner subject to the provisions of Article 7(3).

3. <u>Conversion to Chapter 7</u>. In the event the Renter's chapter 11 case under the United States Bankruptcy Code is converted to a case under chapter 7 of the United States Bankruptcy Code, this Agreement may be terminated at the option of the chapter 7 trustee, upon which, termination shall be effective as of the date of conversion to a Chapter 7 case.

## Article 9. Liabilities

1. The Owner shall not be responsible for any damage or fatigue or value erosion to property, equipment, or personnel of the Renter or third-party in the repair, maintenance, or operation of the Equipment. All risk of loss to the Equipment shall be borne by the Renter.

2. The Renter shall maintain insurance coverage for the Equipment sufficient to cover loss or damage of all Equipment, whether selected for rental or not, as calculated by the table in Article 3(1) above.

3. For the avoidance of doubt, in the event of the termination of this Agreement by either Party, whether for cause or without cause, neither Party shall have any remaining financial obligations, including obligation to pay any rental payments or taxes, and Owner shall not be entitled to any administrative claim under Section 503 of the United States Bankruptcy Code arising from termination of this Agreement.

## Article 10. General

1. Notice: All notices and other communications given or made pursuant to this Agreement shall be in writing and shall be deemed effectively given upon the earlier of actual receipt, or (a) personal delivery to the Party to be notified, (b) when sent, if sent by electronic mail or facsimile during normal business hours of the recipient, and if not sent during normal business hours, then on the recipient's next business day, (c) five (5) days after having been sent by registered or certified mail, return receipt requested, postage prepaid, or (d) one (1) business day after deposit with a nationally recognized overnight courier, freight prepaid, specifying next business day delivery, with written verification of receipt. All communications shall be sent to the respective Parties at their address as set forth below, or to such e-mail address, as subsequently modified by written notice given in accordance with this Article 10 herein.

   a. Notices to BCause Mining LLC

      5469 Greenwich Road, Virginia Beach, VA 23462
      Email: tom@bcause.com
      Attention: Tom Flake

   b. Notices to SBI Crypto Co., Ltd.

      1-6-1 Roppongi, Minato-ku, Tokyo, Japan
      Email: cbsmith@sbigroup.co.jp
      Attention: Carson Blake Smith

2. Severability: The invalidity or unenforceability of any provision hereof shall in no way affect the validity or enforceability of any other provisions hereof.

3. Entire Agreement: This Agreement is the complete agreement between the Parties hereto concerning the subject matter herein and replaces any prior and contemporaneous quotations, proposals, understandings, representations, or any other agreements, whether in oral or written form, between the Parties. There are no conditions, understandings, agreements, representations, or warranties, expressed or

implied, which are not specified herein. This Agreement may only be modified by a written contract executed by the Parties hereto.

4. <u>No Assignment</u>: This Agreement and all rights and obligations hereunder, in whole or in part, may not be assigned or transferred by either Party without a prior written consent of the other Party with the exception that in the event the Renter's chapter 11 bankruptcy case is converted to a case under chapter 7 of the United States Bankruptcy Code, the chapter 7 trustee shall succeed to the Renter's rights and obligations under this Agreement.

5. <u>Governing Law:</u> This Agreement shall be governed by and construed in accordance with the laws of the State of New York, without reference to principles of conflicts of laws.

6. <u>Dispute Resolution:</u> The exclusive jurisdiction and venue for any action arising out of or relating to the subject matter of this Agreement shall be the United States Bankruptcy Court for the Northern District of Illinois.

IN WITNESS WHEREOF, the Parties hereto have caused this Equipment Rental Agreement to be executed as of the date first written above by their respective officers thereunto duly authorized. This Agreement shall be executed in two originals and each Party shall retain one original respectively.

[SIGNATURE PAGE FOLLOWS]

SIGNATURE PAGE

**BCause Mining LLC**                    **SBI Crypto Co., Ltd.**

| | |
|---|---|
| Name: | Name: Carson Blake Smith |
| Title: | Title: Representative Director |
| Date: | Date: 2019 - 8 - 8 |

**Appendix A:** Serial Numbers of Miners

BLDT14PAGAABC3204
BLDT14PAGAABD0005
BLDT14PAGAABD0231
BLDT14PAGAABD0409
BLDT14PAGAABD0772
BLDT14PAGAABD0778
BLDT14PAGAABD0779
BLDT14PAGAABD0788
BLDT14PAGAABD0791
BLDT14PAGAABD0795
BLDT14PAGAABD0806
BLDT14PAGAABD0901
BLDT14PAGAABE0282
BLDT14PAGAABE0923
BLDT14PAGAABE1313
BLDT14PAGAABF0569
BLDT14PAGAABF0773
BLDT14PAGAABF0782
BLDT14PAGAABF0789
BLDT14PAGAABF0800
BLDT14PAGAABF0805
BLDT14PAGAABF0817
BLDT14PAGAABF0859
BLDT14PAGAABF0862
BLDT14PAGAABF0866
BLDT14PAGAABF1050
BLDT14PAGAABF1061
BLDT14PAGAABF1066
BLDT14PAGAABF1073
BLDT14PAGAABF1076
BLDT14PAGAABF1092
BLDT14PAGAABF1103
BLDT14PAGAABF1107
BLDT14PAGAABF1109
BLDT14PAGAABF1110
BLDT14PAGAABF1111
BLDT14PAGAABF1117
BLDT14PAGAABF1118
BLDT14PAGAABF1123
BLDT14PAGAABF1132
BLDT14PAGAABF1133
BLDT14PAGAABF1138

BLDT14PAGAABF1142
BLDT14PAGAABF1152
BLDT14PAGAABF1634
BLDT14PAGAABF1644
BLDT14PAGAABF1645
BLDT14PAGAABF1662
BLDT14PAGAABF1685
BLDT14PAGAABF1892
BLDT14PAGAABF1923
BLDT14PAGAABF1929
BLDT14PAGAABF1934
BLDT14PAGAABF1946
BLDT14PAGAABG0061
BLDT14PAGAABG0068
BLDT14PAGAABG0070
BLDT14PAGAABG0074
BLDT14PAGAABG0075
BLDT14PAGAABG0089
BLDT14PAGAABH0619
BLDT14PAGAABH0621
BLDT14PAGAABH0623
BLDT14PAGAABH0626
BLDT14PAGAABH0631
BLDT14PAGAABH0646
BLDT14PAGABAF1870
BLDT14PAGABAF2042
BLDT14PAGABAF2390
BLDT14PAGABAI0333
BLDT14PAGABAI0341
BLDT14PAGABAI0346
BLDT14PAGABAI0347
BLDT14PAGABAI0350
BLDT14PAGABAI0368
BLDT14PAGABAI0377
BLDT14PAGABAI0379
BLDT14PAGABAI0381
BLDT14PAGABAI0410
BLDT14PAGABAI0641
BLDT14PAGABAI1589
BLDT14PAGABAI1639
BLDT14PAGABAI1655
BLDT14PAGABAI1674
BLDT14PAGABAI1677
BLDT14PAGABAI1684
BLDT14PAGABAI1686

BLDT14PAGABAI1688
BLDT14PAGABAI1689
BLDT14PAGABAI2165
BLDT14PAGABAI2805
BLDT14PAGABAI2825
BLDT14PAGABAI2826
BLDT14PAGABAI2833
BLDT14PAGABAI2838
BLDT14PAGABAI2842
BLDT14PAGABAI2853
BLDT14PAGABAI2855
BLDT14PAGABAI2879
BLDT14PAGABAI2898
BLDT14PAGABBA0355
BLDT14PAGABBA0456
BLDT14PAGABBA1417
BLDT14PAGABBA1726
BLDT14PAGABBA2200
BLDT14PAGABBA2553
BLDT14PAGABBA2705
BLDT14PAGABBB0012
BLDT14PAGABBB0114
BLDT14PAGABBB0121
BLDT14PAGABBB0145
BLDT14PAGABBB0159
BLDT14PAGABBB0293
BLDT14PAGABBB0687
BLDT14PAGABBB0707
BLDT14PAGABBB0873
BLDT14PAGABBB0960
BLDT14PAGABBB0964
BLDT14PAGABBB0970
BLDT14PAGABBB0974
BLDT14PAGABBB0976
BLDT14PAGABBB0990
BLDT14PAGABBB0996
BLDT14PAGABBB1004
BLDT14PAGABBB1418
BLDT14PAGABBB1768
BLDT14PAGABBB1787
BLDT14PAGABBB1791
BLDT14PAGABBB1799
BLDT14PAGABBB1829
BLDT14PAGABBB1858
BLDT14PAGABBB1888

| | | |
|---|---|---|
| BLDT14PAGABBB1937 | BLDT14PAGABBE0341 | BLDT14PAGABBG0149 |
| BLDT14PAGABBB2003 | BLDT14PAGABBE0346 | BLDT14PAGABBG0150 |
| BLDT14PAGABBB2008 | BLDT14PAGABBE0453 | BLDT14PAGABBG0152 |
| BLDT14PAGABBB2016 | BLDT14PAGABBE0490 | BLDT14PAGABBG0155 |
| BLDT14PAGABBB2017 | BLDT14PAGABBE0503 | BLDT14PAGABBG0156 |
| BLDT14PAGABBB2028 | BLDT14PAGABBE0554 | BLDT14PAGABBG0157 |
| BLDT14PAGABBB2029 | BLDT14PAGABBE0558 | BLDT14PAGABBG0177 |
| BLDT14PAGABBB2035 | BLDT14PAGABBE0575 | BLDT14PAGABBG0181 |
| BLDT14PAGABBB2038 | BLDT14PAGABBE0579 | BLDT14PAGABBG0189 |
| BLDT14PAGABBB2041 | BLDT14PAGABBE0620 | BLDT14PAGABBG0192 |
| BLDT14PAGABBB2043 | BLDT14PAGABBF0381 | BLDT14PAGABBG0200 |
| BLDT14PAGABBB2044 | BLDT14PAGABBF0387 | BLDT14PAGABBG0230 |
| BLDT14PAGABBB2046 | BLDT14PAGABBF0402 | BLDT14PAGABBG0239 |
| BLDT14PAGABBB2047 | BLDT14PAGABBF0403 | BLDT14PAGABBG0242 |
| BLDT14PAGABBB2049 | BLDT14PAGABBF0411 | BLDT14PAGABBG0267 |
| BLDT14PAGABBB2050 | BLDT14PAGABBF0414 | BLDT14PAGABBG0270 |
| BLDT14PAGABBB2053 | BLDT14PAGABBF0418 | BLDT14PAGABBG0279 |
| BLDT14PAGABBB2064 | BLDT14PAGABBF0419 | BLDT14PAGABBG0293 |
| BLDT14PAGABBB2070 | BLDT14PAGABBF0420 | BLDT14PAGABBG0294 |
| BLDT14PAGABBB2078 | BLDT14PAGABBF0421 | BLDT14PAGABBG0301 |
| BLDT14PAGABBB2085 | BLDT14PAGABBF0434 | BLDT14PAGABBG0312 |
| BLDT14PAGABBB2098 | BLDT14PAGABBF0471 | BLDT14PAGABBG0415 |
| BLDT14PAGABBB2111 | BLDT14PAGABBF0503 | BLDT14PAGABBG0418 |
| BLDT14PAGABBB2113 | BLDT14PAGABBF0505 | BLDT14PAGABBG0421 |
| BLDT14PAGABBB2114 | BLDT14PAGABBF0519 | BLDT14PAGABBG0430 |
| BLDT14PAGABBB2131 | BLDT14PAGABBF0527 | BLDT14PAGABBG0441 |
| BLDT14PAGABBB2135 | BLDT14PAGABBF0535 | BLDT14PAGABBG0463 |
| BLDT14PAGABBB2145 | BLDT14PAGABBF0548 | BLDT14PAGABBG0466 |
| BLDT14PAGABBB2431 | BLDT14PAGABBF0550 | BLDT14PAGABBG0471 |
| BLDT14PAGABBC0613 | BLDT14PAGABBF0568 | BLDT14PAGABBG0472 |
| BLDT14PAGABBC0645 | BLDT14PAGABBF0595 | BLDT14PAGABBG0474 |
| BLDT14PAGABBC0654 | BLDT14PAGABBF0649 | BLDT14PAGABBG0551 |
| BLDT14PAGABBC2326 | BLDT14PAGABBF0668 | BLDT14PAGABBG0555 |
| BLDT14PAGABBD0374 | BLDT14PAGABBF0676 | BLDT14PAGABBG0556 |
| BLDT14PAGABBD0392 | BLDT14PAGABBF0677 | BLDT14PAGABBG0583 |
| BLDT14PAGABBD0754 | BLDT14PAGABBF0686 | BLDT14PAGABBG0589 |
| BLDT14PAGABBD0904 | BLDT14PAGABBF0691 | BLDT14PAGABBG0633 |
| BLDT14PAGABBD0931 | BLDT14PAGABBF0709 | BLDT14PAGABBG0641 |
| BLDT14PAGABBD0949 | BLDT14PAGABBF0736 | BLDT14PAGABBG0646 |
| BLDT14PAGABBE0151 | BLDT14PAGABBF0862 | BLDT14PAGABBG0698 |
| BLDT14PAGABBE0173 | BLDT14PAGABBG0105 | BLDT14PAGABBG0708 |
| BLDT14PAGABBE0299 | BLDT14PAGABBG0109 | BLDT14PAGABBG0727 |
| BLDT14PAGABBE0316 | BLDT14PAGABBG0113 | BLDT14PAGABBG0737 |
| BLDT14PAGABBE0318 | BLDT14PAGABBG0129 | BLDT14PAGABBG0747 |
| BLDT14PAGABBE0335 | BLDT14PAGABBG0136 | BLDT14PAGABBG0756 |

| | | |
|---|---|---|
| BLDT14PAGABBG0765 | BLDT14PAGABBH0242 | BLDT14PAGABBH0853 |
| BLDT14PAGABBG0769 | BLDT14PAGABBH0271 | BLDT14PAGABBH0860 |
| BLDT14PAGABBG0785 | BLDT14PAGABBH0290 | BLDT14PAGABBH0867 |
| BLDT14PAGABBG0791 | BLDT14PAGABBH0304 | BLDT14PAGABBH0868 |
| BLDT14PAGABBG0792 | BLDT14PAGABBH0315 | BLDT14PAGABBH1006 |
| BLDT14PAGABBG0797 | BLDT14PAGABBH0326 | BLDT14PAGABBH1220 |
| BLDT14PAGABBG0811 | BLDT14PAGABBH0328 | BLDT14PAGABBH1270 |
| BLDT14PAGABBG1327 | BLDT14PAGABBH0331 | BLDT14PAGABBH1272 |
| BLDT14PAGABBG1339 | BLDT14PAGABBH0348 | BLDT14PAGABBH1276 |
| BLDT14PAGABBG1342 | BLDT14PAGABBH0355 | BLDT14PAGABBH1280 |
| BLDT14PAGABBG1343 | BLDT14PAGABBH0358 | BLDT14PAGABBH1288 |
| BLDT14PAGABBG1344 | BLDT14PAGABBH0362 | BLDT14PAGABBH1289 |
| BLDT14PAGABBG1369 | BLDT14PAGABBH0371 | BLDT14PAGABBH1297 |
| BLDT14PAGABBG1371 | BLDT14PAGABBH0372 | BLDT14PAGABBH1303 |
| BLDT14PAGABBG1381 | BLDT14PAGABBH0377 | BLDT14PAGABBH1315 |
| BLDT14PAGABBG1382 | BLDT14PAGABBH0378 | BLDT14PAGABBH1407 |
| BLDT14PAGABBG1605 | BLDT14PAGABBH0386 | BLDT14PAGABBH1597 |
| BLDT14PAGABBG1613 | BLDT14PAGABBH0391 | BLDT14PAGABBH1640 |
| BLDT14PAGABBG1627 | BLDT14PAGABBH0395 | BLDT14PAGABBH1643 |
| BLDT14PAGABBG1629 | BLDT14PAGABBH0402 | BLDT14PAGABBH1686 |
| BLDT14PAGABBG1631 | BLDT14PAGABBH0403 | BLDT14PAGABBH1704 |
| BLDT14PAGABBG1636 | BLDT14PAGABBH0407 | BLDT14PAGABBH1810 |
| BLDT14PAGABBG1640 | BLDT14PAGABBH0409 | BLDT14PAGABBH1844 |
| BLDT14PAGABBG1642 | BLDT14PAGABBH0410 | BLDT14PAGABBH1855 |
| BLDT14PAGABBG1647 | BLDT14PAGABBH0411 | BLDT14PAGABBH1908 |
| BLDT14PAGABBG1673 | BLDT14PAGABBH0414 | BLDT14PAGABBH1913 |
| BLDT14PAGABBG1680 | BLDT14PAGABBH0418 | BLDT14PAGABBH1917 |
| BLDT14PAGABBG1684 | BLDT14PAGABBH0424 | BLDT14PAGABBH1961 |
| BLDT14PAGABBG1685 | BLDT14PAGABBH0505 | BLDT14PAGABBH1976 |
| BLDT14PAGABBG1686 | BLDT14PAGABBH0512 | BLDT14PAGABBH1981 |
| BLDT14PAGABBG1687 | BLDT14PAGABBH0529 | BLDT14PAGABBH1984 |
| BLDT14PAGABBG1692 | BLDT14PAGABBH0536 | BLDT14PAGABBH1987 |
| BLDT14PAGABBG1693 | BLDT14PAGABBH0548 | BLDT14PAGABBH1995 |
| BLDT14PAGABBG1696 | BLDT14PAGABBH0586 | BLDT14PAGABBH2008 |
| BLDT14PAGABBG1698 | BLDT14PAGABBH0614 | BLDT14PAGABBH2032 |
| BLDT14PAGABBG1709 | BLDT14PAGABBH0778 | BLDT14PAGABBH2034 |
| BLDT14PAGABBG1846 | BLDT14PAGABBH0814 | BLDT14PAGABBH2051 |
| BLDT14PAGABBG1848 | BLDT14PAGABBH0826 | BLDT14PAGABBH2052 |
| BLDT14PAGABBG1853 | BLDT14PAGABBH0834 | BLDT14PAGABBH2053 |
| BLDT14PAGABBG1860 | BLDT14PAGABBH0835 | BLDT14PAGABBH2062 |
| BLDT14PAGABBG1862 | BLDT14PAGABBH0836 | BLDT14PAGABBH2070 |
| BLDT14PAGABBG1876 | BLDT14PAGABBH0839 | BLDT14PAGABBH2082 |
| BLDT14PAGABBG1879 | BLDT14PAGABBH0841 | BLDT14PAGABBH2084 |
| BLDT14PAGABBG1985 | BLDT14PAGABBH0842 | BLDT14PAGABBH2093 |
| BLDT14PAGABBG2537 | BLDT14PAGABBH0852 | BLDT14PAGABBH2100 |

| | | |
|---|---|---|
| BLDT14PAGABBH2108 | BLDT14PAGABBH2492 | BLDT14PAGABBH2939 |
| BLDT14PAGABBH2130 | BLDT14PAGABBH2496 | BLDT14PAGABBH2975 |
| BLDT14PAGABBH2135 | BLDT14PAGABBH2500 | BLDT14PAGABBH2977 |
| BLDT14PAGABBH2150 | BLDT14PAGABBH2503 | BLDT14PAGABBI0004 |
| BLDT14PAGABBH2152 | BLDT14PAGABBH2506 | BLDT14PAGABBI0011 |
| BLDT14PAGABBH2153 | BLDT14PAGABBH2514 | BLDT14PAGABBI0014 |
| BLDT14PAGABBH2156 | BLDT14PAGABBH2519 | BLDT14PAGABBI0039 |
| BLDT14PAGABBH2158 | BLDT14PAGABBH2520 | BLDT14PAGABBI0203 |
| BLDT14PAGABBH2170 | BLDT14PAGABBH2521 | BLDT14PAGABBI0306 |
| BLDT14PAGABBH2174 | BLDT14PAGABBH2524 | BLDT14PAGABBI1807 |
| BLDT14PAGABBH2178 | BLDT14PAGABBH2537 | BLDT14PAGABBI1984 |
| BLDT14PAGABBH2181 | BLDT14PAGABBH2539 | BLDT14PAGABCA0943 |
| BLDT14PAGABBH2187 | BLDT14PAGABBH2545 | BLDT14PAGABCA0971 |
| BLDT14PAGABBH2190 | BLDT14PAGABBH2554 | BLDT14PAGABCA0974 |
| BLDT14PAGABBH2198 | BLDT14PAGABBH2570 | BLDT14PAGABCA1427 |
| BLDT14PAGABBH2200 | BLDT14PAGABBH2599 | BLDT14PAGABCA1442 |
| BLDT14PAGABBH2201 | BLDT14PAGABBH2607 | BLDT14PAGABCA1451 |
| BLDT14PAGABBH2202 | BLDT14PAGABBH2609 | BLDT14PAGABCA1475 |
| BLDT14PAGABBH2204 | BLDT14PAGABBH2622 | BLDT14PAGABCA1529 |
| BLDT14PAGABBH2210 | BLDT14PAGABBH2659 | BLDT14PAGABCA1548 |
| BLDT14PAGABBH2213 | BLDT14PAGABBH2676 | BLDT14PAGABCA1554 |
| BLDT14PAGABBH2230 | BLDT14PAGABBH2684 | BLDT14PAGABCA1580 |
| BLDT14PAGABBH2245 | BLDT14PAGABBH2694 | BLDT14PAGABCA1588 |
| BLDT14PAGABBH2247 | BLDT14PAGABBH2715 | BLDT14PAGABCA1593 |
| BLDT14PAGABBH2252 | BLDT14PAGABBH2725 | BLDT14PAGABCA1596 |
| BLDT14PAGABBH2258 | BLDT14PAGABBH2736 | BLDT14PAGABCA1604 |
| BLDT14PAGABBH2270 | BLDT14PAGABBH2737 | BLDT14PAGABCA1611 |
| BLDT14PAGABBH2322 | BLDT14PAGABBH2739 | BLDT14PAGABCA1617 |
| BLDT14PAGABBH2330 | BLDT14PAGABBH2749 | BLDT14PAGABCA1619 |
| BLDT14PAGABBH2360 | BLDT14PAGABBH2750 | BLDT14PAGABCA1623 |
| BLDT14PAGABBH2381 | BLDT14PAGABBH2753 | BLDT14PAGABCA1627 |
| BLDT14PAGABBH2428 | BLDT14PAGABBH2758 | BLDT14PAGABCA1641 |
| BLDT14PAGABBH2431 | BLDT14PAGABBH2765 | BLDT14PAGABCA1654 |
| BLDT14PAGABBH2433 | BLDT14PAGABBH2768 | BLDT14PAGABCA1662 |
| BLDT14PAGABBH2436 | BLDT14PAGABBH2771 | BLDT14PAGABCA1663 |
| BLDT14PAGABBH2438 | BLDT14PAGABBH2776 | BLDT14PAGABCA1668 |
| BLDT14PAGABBH2442 | BLDT14PAGABBH2778 | BLDT14PAGABCA1672 |
| BLDT14PAGABBH2449 | BLDT14PAGABBH2783 | BLDT14PAGABCA1683 |
| BLDT14PAGABBH2450 | BLDT14PAGABBH2785 | BLDT14PAGABCA1691 |
| BLDT14PAGABBH2453 | BLDT14PAGABBH2786 | BLDT14PAGABCA1693 |
| BLDT14PAGABBH2454 | BLDT14PAGABBH2795 | BLDT14PAGABCA1696 |
| BLDT14PAGABBH2460 | BLDT14PAGABBH2802 | BLDT14PAGABCA1707 |
| BLDT14PAGABBH2479 | BLDT14PAGABBH2805 | BLDT14PAGABCA1711 |
| BLDT14PAGABBH2480 | BLDT14PAGABBH2814 | BLDT14PAGABCA1715 |
| BLDT14PAGABBH2490 | BLDT14PAGABBH2816 | BLDT14PAGABCA1718 |

| | | |
|---|---|---|
| BLDT14PAGABCA1720 | BLDT14PAGABJB1195 | BLDT14PAHJAAA0280 |
| BLDT14PAGABCA1737 | BLDT14PAGABJB1212 | BLDT14PAHJAAA0811 |
| BLDT14PAGABCA1738 | BLDT14PAGABJB1642 | BLDT14PAHJAAA0849 |
| BLDT14PAGABCA1745 | BLDT14PAGABJB1671 | BLDT14PAHJAAA0871 |
| BLDT14PAGABCA1749 | BLDT14PAGABJB2179 | BLDT14PAHJAAA0893 |
| BLDT14PAGABCA1755 | BLDT14PAGABJB2192 | BLDT14PAHJAAA0900 |
| BLDT14PAGABCA1988 | BLDT14PAGABJB2573 | BLDT14PAHJAJC0096 |
| BLDT14PAGABCA2647 | BLDT14PAGABJB2696 | BLDT14PAHJAJC0141 |
| BLDT14PAGABCA2661 | BLDT14PAGABJB2777 | BLDT14PAHJAJC0158 |
| BLDT14PAGABCA2837 | BLDT14PAGABJB2826 | BLDT14PAHJAJC0212 |
| BLDT14PAGABCA2974 | BLDT14PAGABJB2892 | BLDT14PAHJAJC0237 |
| BLDT14PAGABCJ0235 | BLDT14PAGABJB2898 | BLDT14PAHJAJC0240 |
| BLDT14PAGABCJ0806 | BLDT14PAGABJB2899 | BLDT14PAHJAJC0257 |
| BLDT14PAGABCJ0896 | BLDT14PAGABJB2902 | BLDT14PAHJAJC0258 |
| BLDT14PAGABCJ0985 | BLDT14PAGABJB2905 | BLDT14PAHJAJC0265 |
| BLDT14PAGABCJ1067 | BLDT14PAGABJB2913 | BLDT14PAHJAJC0292 |
| BLDT14PAGABCJ1560 | BLDT14PAGABJB2951 | BLDT14PAHJAJC0297 |
| BLDT14PAGABCJ1561 | BLDT14PAGABJB2953 | BLDT14PAHJAJC0476 |
| BLDT14PAGABCJ1564 | BLDT14PAGABJD1029 | BLDT14PAHJAJC0515 |
| BLDT14PAGABCJ1565 | BLDT14PAGABJD1061 | BLDT14PAHJAJC0522 |
| BLDT14PAGABCJ1608 | BLDT14PAGABJD1087 | BLDT14PAHJAJC0523 |
| BLDT14PAGABCJ1623 | BLDT14PAGABJD1100 | BLDT14PAHJAJC0524 |
| BLDT14PAGABCJ1646 | BLDT14PAGABJD1102 | BLDT14PAHJAJC0525 |
| BLDT14PAGABCJ1647 | BLDT14PAGABJD1110 | BLDT14PAHJAJC0541 |
| BLDT14PAGABCJ1653 | BLDT14PAGABJD1564 | BLDT14PAHJAJC0543 |
| BLDT14PAGABCJ1654 | BLDT14PAGABJE0199 | BLDT14PAHJAJC0546 |
| BLDT14PAGABCJ1658 | BLDT14PAGABJE0678 | BLDT14PAHJAJC0551 |
| BLDT14PAGABCJ1662 | BLDT14PAGABJE0809 | BLDT14PAHJAJC0583 |
| BLDT14PAGABCJ1674 | BLDT14PAGABJE0829 | BLDT14PAHJAJC0834 |
| BLDT14PAGABCJ1676 | BLDT14PAGABJG0298 | BLDT14PAHJAJC0955 |
| BLDT14PAGABCJ1678 | BLDT14PAGABJG0495 | BLDT14PAHJAJC0969 |
| BLDT14PAGABCJ1680 | BLDT14PAGABJG0832 | BLDT14PAHJAJC0971 |
| BLDT14PAGABCJ1684 | BLDT14PAGABJG1576 | BLDT14PAHJAJC0977 |
| BLDT14PAGABCJ1689 | BLDT14PAGABJG1626 | BLDT14PAHJAJC0998 |
| BLDT14PAGABCJ1690 | BLDT14PAHJAAA0204 | BLDT14PAHJAJC0999 |
| BLDT14PAGABCJ1693 | BLDT14PAHJAAA0218 | BLDT14PAHJAJC1008 |
| BLDT14PAGABCJ1695 | BLDT14PAHJAAA0224 | BLDT14PAHJAJC1009 |
| BLDT14PAGABCJ1696 | BLDT14PAHJAAA0227 | BLDT14PAHJAJC1014 |
| BLDT14PAGABCJ1698 | BLDT14PAHJAAA0229 | BLDT14PAHJAJC1023 |
| BLDT14PAGABCJ1699 | BLDT14PAHJAAA0232 | BLDT14PAHJAJC1026 |
| BLDT14PAGABCJ1705 | BLDT14PAHJAAA0233 | BLDT14PAHJAJC1028 |
| BLDT14PAGABCJ1947 | BLDT14PAHJAAA0237 | BLDT14PAHJAJC1032 |
| BLDT14PAGABCJ1976 | BLDT14PAHJAAA0241 | BLDT14PAHJAJC1035 |
| BLDT14PAGABCJ2220 | BLDT14PAHJAAA0253 | BLDT14PAHJAJC1041 |
| BLDT14PAGABJB1186 | BLDT14PAHJAAA0266 | BLDT14PAHJAJI1331 |

| | | |
|---|---|---|
| BLDT14PAHJAJI1348 | BYDT14PAGAABE0602 | BYDT14PAGAACJ0223 |
| BLDT14PAHJAJI1385 | BYDT14PAGAABE0705 | BYDT14PAGAACJ0226 |
| BLDT14PAHJAJI1388 | BYDT14PAGAABE0769 | BYDT14PAGAACJ0227 |
| BLDT14PAHJAJI1392 | BYDT14PAGAABE0873 | BYDT14PAGAACJ0228 |
| BLDT14PAHJAJI1393 | BYDT14PAGAABE0978 | BYDT14PAGAACJ0541 |
| BLDT14PAHJAJI1404 | BYDT14PAGAABE0982 | BYDT14PAGAACJ0546 |
| BLDT14PAHJAJI1408 | BYDT14PAGAABE0990 | BYDT14PAGAACJ0550 |
| BLDT14PAHJAJI1428 | BYDT14PAGAABG0019 | BYDT14PAGAACJ0553 |
| BLDT14PAHJAJI1443 | BYDT14PAGAABG0024 | BYDT14PAGAACJ0554 |
| BYDT14PAGAABC0053 | BYDT14PAGAABG0039 | BYDT14PAGAACJ0560 |
| BYDT14PAGAABC0089 | BYDT14PAGAABG0046 | BYDT14PAGAACJ0562 |
| BYDT14PAGAABC0103 | BYDT14PAGAABG0080 | BYDT14PAGAACJ0579 |
| BYDT14PAGAABC0104 | BYDT14PAGAABG0084 | BYDT14PAGAACJ0604 |
| BYDT14PAGAABC0120 | BYDT14PAGAABG0088 | BYDT14PAGAACJ0863 |
| BYDT14PAGAABC0124 | BYDT14PAGAABG0090 | BYDT14PAGAACJ0949 |
| BYDT14PAGAABC0125 | BYDT14PAGAABG0138 | BYDT14PAGAACJ0950 |
| BYDT14PAGAABC0130 | BYDT14PAGAABG0141 | BYDT14PAGAACJ0973 |
| BYDT14PAGAABC0131 | BYDT14PAGAABG0153 | BYDT14PAGAACJ0989 |
| BYDT14PAGAABC0134 | BYDT14PAGAABG0155 | BYDT14PAGAACJ0995 |
| BYDT14PAGAABC0162 | BYDT14PAGAABG0164 | BYDT14PAGAAJB1301 |
| BYDT14PAGAABC0165 | BYDT14PAGAABI0447 | BYDT14PAGAAJB1361 |
| BYDT14PAGAABC0180 | BYDT14PAGAABI0525 | BYDT14PAGAAJE0858 |
| BYDT14PAGAABD0330 | BYDT14PAGAABI0837 | BYDT14PAGAAJE0893 |
| BYDT14PAGAABD0405 | BYDT14PAGAABI0879 | BYDT14PAGAAJF0074 |
| BYDT14PAGAABD0409 | BYDT14PAGAABI0959 | BYDT14PAGAAJF0122 |
| BYDT14PAGAABD0462 | BYDT14PAGAABI0984 | BYDT14PAGAAJF0124 |
| BYDT14PAGAABD0466 | BYDT14PAGAABI0995 | BYDT14PAGAAJF0509 |
| BYDT14PAGAABD0473 | BYDT14PAGAABI1001 | BYDT14PAGAAJF0549 |
| BYDT14PAGAABD0476 | BYDT14PAGAABI1020 | BYDT14PAGAAJF0592 |
| BYDT14PAGAABD0952 | BYDT14PAGAABI1399 | BYDT14PAGAAJF0594 |
| BYDT14PAGAABD0985 | BYDT14PAGAABI1405 | BYDT14PAGAAJF0981 |
| BYDT14PAGAABD1127 | BYDT14PAGAABI8202 | BYDT14PAGAAJF1033 |
| BYDT14PAGAABD1181 | BYDT14PAGAABJ0918 | BYDT14PAGAAJF1045 |
| BYDT14PAGAABD1225 | BYDT14PAGAACJ0093 | BYDT14PAGAAJF1048 |
| BYDT14PAGAABD1257 | BYDT14PAGAACJ0155 | BYDT14PAGAAJF1050 |
| BYDT14PAGAABD1279 | BYDT14PAGAACJ0169 | BYDT14PAGAAJF1052 |
| BYDT14PAGAABE0119 | BYDT14PAGAACJ0171 | BYDT14PAGAAJF1059 |
| BYDT14PAGAABE0127 | BYDT14PAGAACJ0174 | BYDT14PAGAAJF1062 |
| BYDT14PAGAABE0132 | BYDT14PAGAACJ0195 | BYDT14PAGAAJF1064 |
| BYDT14PAGAABE0136 | BYDT14PAGAACJ0197 | BYDT14PAGAAJF1070 |
| BYDT14PAGAABE0146 | BYDT14PAGAACJ0200 | BYDT14PAGAAJF1074 |
| BYDT14PAGAABE0147 | BYDT14PAGAACJ0201 | BYDT14PAGAAJF1085 |
| BYDT14PAGAABE0166 | BYDT14PAGAACJ0207 | BYDT14PAGAAJF1088 |
| BYDT14PAGAABE0569 | BYDT14PAGAACJ0211 | BYDT14PAGAAJF1090 |
| BYDT14PAGAABE0597 | BYDT14PAGAACJ0213 | BYDT14PAGAAJG0729 |

| | | |
|---|---|---|
| BYDT14PAGAAJH1053 | BYDT14PAGABBE0427 | BYDT14PAGABBE0666 |
| BYDT14PAGABAB7098 | BYDT14PAGABBE0430 | BYDT14PAGABBE0668 |
| BYDT14PAGABAE7184 | BYDT14PAGABBE0435 | BYDT14PAGABBE0677 |
| BYDT14PAGABAF0387 | BYDT14PAGABBE0438 | BYDT14PAGABBE0679 |
| BYDT14PAGABAF0396 | BYDT14PAGABBE0441 | BYDT14PAGABBE0680 |
| BYDT14PAGABAF0400 | BYDT14PAGABBE0442 | BYDT14PAGABBE0689 |
| BYDT14PAGABAF0413 | BYDT14PAGABBE0462 | BYDT14PAGABBE0693 |
| BYDT14PAGABAF0419 | BYDT14PAGABBE0464 | BYDT14PAGABBE0695 |
| BYDT14PAGABAF0422 | BYDT14PAGABBE0466 | BYDT14PAGABBE0697 |
| BYDT14PAGABAF0427 | BYDT14PAGABBE0476 | BYDT14PAGABBE0698 |
| BYDT14PAGABAF0438 | BYDT14PAGABBE0483 | BYDT14PAGABBE0700 |
| BYDT14PAGABAF0441 | BYDT14PAGABBE0487 | BYDT14PAGABBE0702 |
| BYDT14PAGABAF0450 | BYDT14PAGABBE0491 | BYDT14PAGABBE0725 |
| BYDT14PAGABAF0454 | BYDT14PAGABBE0495 | BYDT14PAGABBE0779 |
| BYDT14PAGABAF0457 | BYDT14PAGABBE0496 | BYDT14PAGABBE0784 |
| BYDT14PAGABAF0597 | BYDT14PAGABBE0498 | BYDT14PAGABBE0812 |
| BYDT14PAGABAH0055 | BYDT14PAGABBE0499 | BYDT14PAGABBE0813 |
| BYDT14PAGABAH6351 | BYDT14PAGABBE0520 | BYDT14PAGABBE0820 |
| BYDT14PAGABAI0346 | BYDT14PAGABBE0526 | BYDT14PAGABBE0827 |
| BYDT14PAGABBA0452 | BYDT14PAGABBE0527 | BYDT14PAGABBE0876 |
| BYDT14PAGABBA0462 | BYDT14PAGABBE0528 | BYDT14PAGABBE0881 |
| BYDT14PAGABBA0473 | BYDT14PAGABBE0529 | BYDT14PAGABBE0944 |
| BYDT14PAGABBA0495 | BYDT14PAGABBE0532 | BYDT14PAGABBE1050 |
| BYDT14PAGABBA0540 | BYDT14PAGABBE0547 | BYDT14PAGABBE1121 |
| BYDT14PAGABBA6287 | BYDT14PAGABBE0558 | BYDT14PAGABBE1135 |
| BYDT14PAGABBA6351 | BYDT14PAGABBE0559 | BYDT14PAGABBE1144 |
| BYDT14PAGABBA6488 | BYDT14PAGABBE0565 | BYDT14PAGABBE1153 |
| BYDT14PAGABBA6513 | BYDT14PAGABBE0566 | BYDT14PAGABBE1154 |
| BYDT14PAGABBA6807 | BYDT14PAGABBE0573 | BYDT14PAGABBE1155 |
| BYDT14PAGABBB0022 | BYDT14PAGABBE0582 | BYDT14PAGABBE1158 |
| BYDT14PAGABBB0023 | BYDT14PAGABBE0584 | BYDT14PAGABBE1170 |
| BYDT14PAGABBB0027 | BYDT14PAGABBE0588 | BYDT14PAGABBE1186 |
| BYDT14PAGABBB0099 | BYDT14PAGABBE0615 | BYDT14PAGABBE1188 |
| BYDT14PAGABBB6551 | BYDT14PAGABBE0620 | BYDT14PAGABBE1197 |
| BYDT14PAGABBB6967 | BYDT14PAGABBE0625 | BYDT14PAGABBE1203 |
| BYDT14PAGABBC6214 | BYDT14PAGABBE0633 | BYDT14PAGABBE1207 |
| BYDT14PAGABBC6235 | BYDT14PAGABBE0635 | BYDT14PAGABBE1208 |
| BYDT14PAGABBE0232 | BYDT14PAGABBE0640 | BYDT14PAGABBE1228 |
| BYDT14PAGABBE0337 | BYDT14PAGABBE0641 | BYDT14PAGABBE1238 |
| BYDT14PAGABBE0346 | BYDT14PAGABBE0643 | BYDT14PAGABBE6488 |
| BYDT14PAGABBE0347 | BYDT14PAGABBE0645 | BYDT14PAGABBF0211 |
| BYDT14PAGABBE0411 | BYDT14PAGABBE0648 | BYDT14PAGABBF0218 |
| BYDT14PAGABBE0416 | BYDT14PAGABBE0654 | BYDT14PAGABBF0226 |
| BYDT14PAGABBE0419 | BYDT14PAGABBE0655 | BYDT14PAGABBF0229 |
| BYDT14PAGABBE0425 | BYDT14PAGABBE0665 | BYDT14PAGABBF0231 |

| | | |
|---|---|---|
| BYDT14PAGABBF0243 | BYDT14PAGABBF6736 | BYDT14PAGABBG6367 |
| BYDT14PAGABBF0245 | BYDT14PAGABBF6752 | BYDT14PAGABBG6370 |
| BYDT14PAGABBF0255 | BYDT14PAGABBF6756 | BYDT14PAGABBG6501 |
| BYDT14PAGABBF0631 | BYDT14PAGABBF6777 | BYDT14PAGABBG6583 |
| BYDT14PAGABBF0655 | BYDT14PAGABBF6823 | BYDT14PAGABBG6619 |
| BYDT14PAGABBF0658 | BYDT14PAGABBF6843 | BYDT14PAGABBG6620 |
| BYDT14PAGABBF0660 | BYDT14PAGABBF6855 | BYDT14PAGABBG6689 |
| BYDT14PAGABBF0718 | BYDT14PAGABBF6895 | BYDT14PAGABBG6690 |
| BYDT14PAGABBF0722 | BYDT14PAGABBF6901 | BYDT14PAGABBG6724 |
| BYDT14PAGABBF0741 | BYDT14PAGABBF6966 | BYDT14PAGABBG6732 |
| BYDT14PAGABBF0742 | BYDT14PAGABBF6969 | BYDT14PAGABBG6741 |
| BYDT14PAGABBF0745 | BYDT14PAGABBF6987 | BYDT14PAGABBG6748 |
| BYDT14PAGABBF0758 | BYDT14PAGABBF6989 | BYDT14PAGABBG6758 |
| BYDT14PAGABBF0765 | BYDT14PAGABBF7058 | BYDT14PAGABBG6761 |
| BYDT14PAGABBF0773 | BYDT14PAGABBF7165 | BYDT14PAGABBG6763 |
| BYDT14PAGABBF0775 | BYDT14PAGABBF7169 | BYDT14PAGABBG6765 |
| BYDT14PAGABBF0785 | BYDT14PAGABBF7175 | BYDT14PAGABBG6773 |
| BYDT14PAGABBF0787 | BYDT14PAGABBF7182 | BYDT14PAGABBG6774 |
| BYDT14PAGABBF0796 | BYDT14PAGABBF7195 | BYDT14PAGABBG6775 |
| BYDT14PAGABBF0799 | BYDT14PAGABBF7198 | BYDT14PAGABBG6779 |
| BYDT14PAGABBF0805 | BYDT14PAGABBF7211 | BYDT14PAGABBG6798 |
| BYDT14PAGABBF0886 | BYDT14PAGABBF7213 | BYDT14PAGABBG7038 |
| BYDT14PAGABBF0897 | BYDT14PAGABBF7216 | BYDT14PAGABBG7204 |
| BYDT14PAGABBF0901 | BYDT14PAGABBF7218 | BYDT14PAGABBG7213 |
| BYDT14PAGABBF0916 | BYDT14PAGABBF7230 | BYDT14PAGABBG7223 |
| BYDT14PAGABBF0919 | BYDT14PAGABBF7245 | BYDT14PAGABBG7335 |
| BYDT14PAGABBF0923 | BYDT14PAGABBF7396 | BYDT14PAGABBG7388 |
| BYDT14PAGABBF0936 | BYDT14PAGABBF7463 | BYDT14PAGABBH0105 |
| BYDT14PAGABBF6200 | BYDT14PAGABBG0078 | BYDT14PAGABBH0190 |
| BYDT14PAGABBF6237 | BYDT14PAGABBG0108 | BYDT14PAGABBH0230 |
| BYDT14PAGABBF6242 | BYDT14PAGABBG0199 | BYDT14PAGABBH0243 |
| BYDT14PAGABBF6257 | BYDT14PAGABBG0239 | BYDT14PAGABBH0258 |
| BYDT14PAGABBF6306 | BYDT14PAGABBG0262 | BYDT14PAGABBH0267 |
| BYDT14PAGABBF6313 | BYDT14PAGABBG0278 | BYDT14PAGABBH0277 |
| BYDT14PAGABBF6395 | BYDT14PAGABBG0289 | BYDT14PAGABBH0279 |
| BYDT14PAGABBF6423 | BYDT14PAGABBG0293 | BYDT14PAGABBH0306 |
| BYDT14PAGABBF6432 | BYDT14PAGABBG0316 | BYDT14PAGABBH0417 |
| BYDT14PAGABBF6463 | BYDT14PAGABBG0567 | BYDT14PAGABBH0471 |
| BYDT14PAGABBF6468 | BYDT14PAGABBG6008 | BYDT14PAGABBH0502 |
| BYDT14PAGABBF6470 | BYDT14PAGABBG6016 | BYDT14PAGABBH0509 |
| BYDT14PAGABBF6485 | BYDT14PAGABBG6019 | BYDT14PAGABBH0520 |
| BYDT14PAGABBF6486 | BYDT14PAGABBG6234 | BYDT14PAGABBH0521 |
| BYDT14PAGABBF6499 | BYDT14PAGABBG6255 | BYDT14PAGABBH0523 |
| BYDT14PAGABBF6526 | BYDT14PAGABBG6354 | BYDT14PAGABBH0534 |
| BYDT14PAGABBF6578 | BYDT14PAGABBG6365 | BYDT14PAGABBH0554 |

| | | |
|---|---|---|
| BYDT14PAGABBH0557 | BYDT14PAGABBH6757 | BYDT14PAGABBI6689 |
| BYDT14PAGABBH0560 | BYDT14PAGABBI0084 | BYDT14PAGABBI6709 |
| BYDT14PAGABBH0574 | BYDT14PAGABBI0086 | BYDT14PAGABBI6791 |
| BYDT14PAGABBH0576 | BYDT14PAGABBI0111 | BYDT14PAGABBJ0924 |
| BYDT14PAGABBH0579 | BYDT14PAGABBI0115 | BYDT14PAGABBJ0927 |
| BYDT14PAGABBH0581 | BYDT14PAGABBI0116 | BYDT14PAGABCJ0095 |
| BYDT14PAGABBH0584 | BYDT14PAGABBI0128 | BYDT14PAGABCJ0214 |
| BYDT14PAGABBH0586 | BYDT14PAGABBI0138 | BYDT14PAGABCJ0239 |
| BYDT14PAGABBH0587 | BYDT14PAGABBI0145 | BYDT14PAGABCJ0249 |
| BYDT14PAGABBH0590 | BYDT14PAGABBI0151 | BYDT14PAGABCJ0253 |
| BYDT14PAGABBH0595 | BYDT14PAGABBI0152 | BYDT14PAGABCJ0254 |
| BYDT14PAGABBH0597 | BYDT14PAGABBI0157 | BYDT14PAGABCJ0549 |
| BYDT14PAGABBH0598 | BYDT14PAGABBI0162 | BYDT14PAGABCJ0556 |
| BYDT14PAGABBH0606 | BYDT14PAGABBI0163 | BYDT14PAGABCJ0564 |
| BYDT14PAGABBH0612 | BYDT14PAGABBI0164 | BYDT14PAGABCJ0565 |
| BYDT14PAGABBH0615 | BYDT14PAGABBI0168 | BYDT14PAGABCJ0579 |
| BYDT14PAGABBH0620 | BYDT14PAGABBI0172 | BYDT14PAGABCJ0581 |
| BYDT14PAGABBH0628 | BYDT14PAGABBI0175 | BYDT14PAGABCJ0588 |
| BYDT14PAGABBH0864 | BYDT14PAGABBI0176 | BYDT14PAGABCJ0595 |
| BYDT14PAGABBH0874 | BYDT14PAGABBI0182 | BYDT14PAGABCJ0608 |
| BYDT14PAGABBH0876 | BYDT14PAGABBI0187 | BYDT14PAGABCJ0611 |
| BYDT14PAGABBH0884 | BYDT14PAGABBI0208 | BYDT14PAGABCJ0621 |
| BYDT14PAGABBH0891 | BYDT14PAGABBI0214 | BYDT14PAGABCJ0623 |
| BYDT14PAGABBH0905 | BYDT14PAGABBI0215 | BYDT14PAGABCJ0631 |
| BYDT14PAGABBH0909 | BYDT14PAGABBI0217 | BYDT14PAGABCJ0635 |
| BYDT14PAGABBH0933 | BYDT14PAGABBI0219 | BYDT14PAGABCJ0653 |
| BYDT14PAGABBH0939 | BYDT14PAGABBI0226 | BYDT14PAGABCJ0660 |
| BYDT14PAGABBH0940 | BYDT14PAGABBI0228 | BYDT14PAGABCJ0665 |
| BYDT14PAGABBH0944 | BYDT14PAGABBI0249 | BYDT14PAGABCJ0666 |
| BYDT14PAGABBH0948 | BYDT14PAGABBI0782 | BYDT14PAGABCJ6270 |
| BYDT14PAGABBH0949 | BYDT14PAGABBI0804 | BYDT14PAGABCJ6308 |
| BYDT14PAGABBH0974 | BYDT14PAGABBI6137 | BYDT14PAGABJA0004 |
| BYDT14PAGABBH0992 | BYDT14PAGABBI6142 | BYDT14PAGABJA0005 |
| BYDT14PAGABBH0996 | BYDT14PAGABBI6156 | BYDT14PAGABJA0006 |
| BYDT14PAGABBH1008 | BYDT14PAGABBI6157 | BYDT14PAGABJA0008 |
| BYDT14PAGABBH1020 | BYDT14PAGABBI6161 | BYDT14PAGABJA0017 |
| BYDT14PAGABBH1031 | BYDT14PAGABBI6162 | BYDT14PAGABJA0023 |
| BYDT14PAGABBH1045 | BYDT14PAGABBI6168 | BYDT14PAGABJA0026 |
| BYDT14PAGABBH1048 | BYDT14PAGABBI6181 | BYDT14PAGABJA0027 |
| BYDT14PAGABBH1049 | BYDT14PAGABBI6185 | BYDT14PAGABJA0037 |
| BYDT14PAGABBH6001 | BYDT14PAGABBI6245 | BYDT14PAGABJA0038 |
| BYDT14PAGABBH6033 | BYDT14PAGABBI6369 | BYDT14PAGABJA0159 |
| BYDT14PAGABBH6310 | BYDT14PAGABBI6389 | BYDT14PAGABJA0199 |
| BYDT14PAGABBH6698 | BYDT14PAGABBI6649 | BYDT14PAGABJA1595 |
| BYDT14PAGABBH6754 | BYDT14PAGABBI6676 | BYDT14PAGABJB1259 |

| | | |
|---|---|---|
| BYDT14PAGABJB1292 | BYDT14PAGABJB7689 | BYDT14PAHJAAJ0155 |
| BYDT14PAGABJB1420 | BYDT14PAGABJB7690 | BYDT14PAHJAAJ0160 |
| BYDT14PAGABJB1518 | BYDT14PAGABJB7691 | BYDT14PAHJAAJ0162 |
| BYDT14PAGABJB1900 | BYDT14PAGABJB7693 | BYDT14PAHJAAJ0164 |
| BYDT14PAGABJB1905 | BYDT14PAGABJB7735 | BYDT14PAHJAAJ6037 |
| BYDT14PAGABJB6120 | BYDT14PAGABJC0486 | BYDT14PAHJAAJ6051 |
| BYDT14PAGABJB6148 | BYDT14PAGABJC0535 | BYDT14PAHJAAJ6055 |
| BYDT14PAGABJB6334 | BYDT14PAGABJC0547 | BYDT14PAHJAAJ6175 |
| BYDT14PAGABJB6572 | BYDT14PAGABJC0554 | BYDT14PAHJAAJ6191 |
| BYDT14PAGABJB6580 | BYDT14PAGABJC0557 | BYDT14PAHJAAJ6468 |
| BYDT14PAGABJB6584 | BYDT14PAGABJC0572 | BYDT14PAHJAAJ7764 |
| BYDT14PAGABJB7059 | BYDT14PAGABJC0573 | BYDT14PAHJAAJ7845 |
| BYDT14PAGABJB7078 | BYDT14PAGABJC0589 | BYDT14PAHJAAJ7879 |
| BYDT14PAGABJB7081 | BYDT14PAGABJC0591 | BYDT14PAHJAAJ7887 |
| BYDT14PAGABJB7113 | BYDT14PAGABJC0596 | BYDT14PAHJAAJ8207 |
| BYDT14PAGABJB7119 | BYDT14PAGABJC0598 | BYDT14PAHJAAJ8315 |
| BYDT14PAGABJB7363 | BYDT14PAGABJC0603 | BYDT14PAHJAAJ8316 |
| BYDT14PAGABJB7427 | BYDT14PAGABJC0607 | BYDT14PAHJAJG1729 |
| BYDT14PAGABJB7438 | BYDT14PAGABJC0608 | BYDT14PAHJAJG1752 |
| BYDT14PAGABJB7467 | BYDT14PAGABJH6383 | BYDT14PAHJAJG1816 |
| BYDT14PAGABJB7471 | BYDT14PAGABJH6386 | BYDT14PAHJAJG1959 |
| BYDT14PAGABJB7480 | BYDT14PAGABJH6400 | BYDT14PAHJAJH0255 |
| BYDT14PAGABJB7487 | BYDT14PAGABJH6416 | BYDT14PAHJAJI0426 |
| BYDT14PAGABJB7510 | BYDT14PAGABJH6423 | BYDT14PAHJAJI0427 |
| BYDT14PAGABJB7518 | BYDT14PAGABJH6425 | BYDT14PAHJAJI0430 |
| BYDT14PAGABJB7522 | BYDT14PAGABJH6427 | BYDT14PAHJAJI0477 |
| BYDT14PAGABJB7527 | BYDT14PAGABJH6429 | BYDT14PAHJAJI0496 |
| BYDT14PAGABJB7537 | BYDT14PAGABJH6430 | BYDT14PAHJAJI0503 |
| BYDT14PAGABJB7548 | BYDT14PAGABJH6431 | BYDT14PAHJAJI0508 |
| BYDT14PAGABJB7551 | BYDT14PAGABJH6439 | BYDT14PAHJAJI0515 |
| BYDT14PAGABJB7554 | BYDT14PAGABJH6444 | BYDT14PAHJAJI0517 |
| BYDT14PAGABJB7566 | BYDT14PAGABJH6452 | BYDT14PAHJAJI0521 |
| BYDT14PAGABJB7567 | BYDT14PAGABJH6454 | BYDT14PAHJAJI0522 |
| BYDT14PAGABJB7570 | BYDT14PAGABJH6456 | BYDT14PAHJAJI1445 |
| BYDT14PAGABJB7579 | BYDT14PAGABJH6463 | BYDT14PAHJAJI1448 |
| BYDT14PAGABJB7580 | BYDT14PAGABJH6464 | BYDT14PAHJAJI1706 |
| BYDT14PAGABJB7592 | BYDT14PAGAJAF0275 | BYDT14PAHJAJI6617 |
| BYDT14PAGABJB7594 | BYDT14PAGAJAH3329 | BYDT14PAHJAJI6626 |
| BYDT14PAGABJB7608 | BYDT14PAGAJBH0743 | BYDT14PAHJAJI7031 |
| BYDT14PAGABJB7648 | BYDT14PAGAJJH0869 | BYDT14PAHJAJI7056 |
| BYDT14PAGABJB7661 | BYDT14PAHJAAJ0115 | BYDT14PAHJAJI7112 |
| BYDT14PAGABJB7671 | BYDT14PAHJAAJ0127 | BYDT14PAHJAJI7118 |
| BYDT14PAGABJB7678 | BYDT14PAHJAAJ0138 | BYDT14PAHJAJI7167 |
| BYDT14PAGABJB7681 | BYDT14PAHJAAJ0145 | BYDT14PAHJAJI7199 |
| BYDT14PAGABJB7684 | BYDT14PAHJAAJ0147 | BYDT14PAHJAJI7226 |

| | | |
|---|---|---|
| BYDT14QAHJAAB6290 | DGCC14PAGAABB5615 | DGCC14PAGAABI3081 |
| BYDT37BAHJEAD9027 | DGCC14PAGAABB5616 | DGCC14PAGAABI3089 |
| DGCC14PAGAAAF2612 | DGCC14PAGAABB5618 | DGCC14PAGAABJ1162 |
| DGCC14PAGAAAG0825 | DGCC14PAGAABB5628 | DGCC14PAGAABJ1170 |
| DGCC14PAGAAAG1084 | DGCC14PAGAABB5631 | DGCC14PAGAACJ0004 |
| DGCC14PAGAAAG1086 | DGCC14PAGAABB5632 | DGCC14PAGAACJ1146 |
| DGCC14PAGAAAG1096 | DGCC14PAGAABB5634 | DGCC14PAGABAE1000 |
| DGCC14PAGAAAG1101 | DGCC14PAGAABB5641 | DGCC14PAGABAE1003 |
| DGCC14PAGAAAG1114 | DGCC14PAGAABB5644 | DGCC14PAGABAE1114 |
| DGCC14PAGAAAG1116 | DGCC14PAGAABB5646 | DGCC14PAGABAE1125 |
| DGCC14PAGAAAG1121 | DGCC14PAGAABC0307 | DGCC14PAGABAE1154 |
| DGCC14PAGAAAG1128 | DGCC14PAGAABC0318 | DGCC14PAGABAE1156 |
| DGCC14PAGAAAG1163 | DGCC14PAGAABC1194 | DGCC14PAGABAE1159 |
| DGCC14PAGAAAG1166 | DGCC14PAGAABC4421 | DGCC14PAGABAE1164 |
| DGCC14PAGAAAG1170 | DGCC14PAGAABC4441 | DGCC14PAGABAE1171 |
| DGCC14PAGAAAG1176 | DGCC14PAGAABC4445 | DGCC14PAGABAE1174 |
| DGCC14PAGAAAG2463 | DGCC14PAGAABC4477 | DGCC14PAGABAE1176 |
| DGCC14PAGAAAG2488 | DGCC14PAGAABC4479 | DGCC14PAGABAE1179 |
| DGCC14PAGAAAG2511 | DGCC14PAGAABD6360 | DGCC14PAGABAE1181 |
| DGCC14PAGAAAG2513 | DGCC14PAGAABG1448 | DGCC14PAGABAE1185 |
| DGCC14PAGAAAG2526 | DGCC14PAGAABH0766 | DGCC14PAGABAE1186 |
| DGCC14PAGAAAG2529 | DGCC14PAGAABH4622 | DGCC14PAGABAE1191 |
| DGCC14PAGAAAG2536 | DGCC14PAGAABH4628 | DGCC14PAGABAE1196 |
| DGCC14PAGAAAG2566 | DGCC14PAGAABH4633 | DGCC14PAGABAE1198 |
| DGCC14PAGAABA4651 | DGCC14PAGAABH4669 | DGCC14PAGABAE1200 |
| DGCC14PAGAABA4688 | DGCC14PAGAABH4673 | DGCC14PAGABAE1201 |
| DGCC14PAGAABA4790 | DGCC14PAGAABH4674 | DGCC14PAGABAE1204 |
| DGCC14PAGAABB0001 | DGCC14PAGAABH4679 | DGCC14PAGABAE1207 |
| DGCC14PAGAABB0117 | DGCC14PAGAABH4964 | DGCC14PAGABAE1208 |
| DGCC14PAGAABB0314 | DGCC14PAGAABH5069 | DGCC14PAGABAE1212 |
| DGCC14PAGAABB0329 | DGCC14PAGAABI0118 | DGCC14PAGABAE1213 |
| DGCC14PAGAABB0442 | DGCC14PAGAABI0123 | DGCC14PAGABAE1214 |
| DGCC14PAGAABB0452 | DGCC14PAGAABI0130 | DGCC14PAGABAE1215 |
| DGCC14PAGAABB0459 | DGCC14PAGAABI0147 | DGCC14PAGABAE1216 |
| DGCC14PAGAABB0491 | DGCC14PAGAABI0155 | DGCC14PAGABAE1240 |
| DGCC14PAGAABB5388 | DGCC14PAGAABI3003 | DGCC14PAGABAE1241 |
| DGCC14PAGAABB5394 | DGCC14PAGAABI3012 | DGCC14PAGABAE1268 |
| DGCC14PAGAABB5396 | DGCC14PAGAABI3020 | DGCC14PAGABAE1285 |
| DGCC14PAGAABB5416 | DGCC14PAGAABI3027 | DGCC14PAGABAF1024 |
| DGCC14PAGAABB5586 | DGCC14PAGAABI3031 | DGCC14PAGABAF1034 |
| DGCC14PAGAABB5587 | DGCC14PAGAABI3039 | DGCC14PAGABAF2079 |
| DGCC14PAGAABB5598 | DGCC14PAGAABI3040 | DGCC14PAGABAF2098 |
| DGCC14PAGAABB5606 | DGCC14PAGAABI3048 | DGCC14PAGABAF2099 |
| DGCC14PAGAABB5607 | DGCC14PAGAABI3061 | DGCC14PAGABAF2104 |
| DGCC14PAGAABB5611 | DGCC14PAGAABI3076 | DGCC14PAGABAF2111 |

| | | |
|---|---|---|
| DGCC14PAGABAF2127 | DGCC14PAGABBB1532 | DGCC14PAGABBB4139 |
| DGCC14PAGABAF2128 | DGCC14PAGABBB1536 | DGCC14PAGABBB5367 |
| DGCC14PAGABAF2130 | DGCC14PAGABBB1540 | DGCC14PAGABBB5763 |
| DGCC14PAGABAF2136 | DGCC14PAGABBB1545 | DGCC14PAGABBD0283 |
| DGCC14PAGABAF2140 | DGCC14PAGABBB1548 | DGCC14PAGABBD0292 |
| DGCC14PAGABAF2141 | DGCC14PAGABBB1552 | DGCC14PAGABBD0317 |
| DGCC14PAGABBA1686 | DGCC14PAGABBB1869 | DGCC14PAGABBD0332 |
| DGCC14PAGABBA1703 | DGCC14PAGABBB1871 | DGCC14PAGABBD0368 |
| DGCC14PAGABBA1705 | DGCC14PAGABBB1931 | DGCC14PAGABBD0391 |
| DGCC14PAGABBA1708 | DGCC14PAGABBB1943 | DGCC14PAGABBD0397 |
| DGCC14PAGABBA1710 | DGCC14PAGABBB2034 | DGCC14PAGABBD0399 |
| DGCC14PAGABBA1719 | DGCC14PAGABBB2036 | DGCC14PAGABBD0400 |
| DGCC14PAGABBA4177 | DGCC14PAGABBB2037 | DGCC14PAGABBD0403 |
| DGCC14PAGABBA5145 | DGCC14PAGABBB2048 | DGCC14PAGABBD0406 |
| DGCC14PAGABBA6163 | DGCC14PAGABBB2058 | DGCC14PAGABBD0413 |
| DGCC14PAGABBB0191 | DGCC14PAGABBB2064 | DGCC14PAGABBD0416 |
| DGCC14PAGABBB0193 | DGCC14PAGABBB2066 | DGCC14PAGABBD0417 |
| DGCC14PAGABBB0196 | DGCC14PAGABBB2071 | DGCC14PAGABBD0419 |
| DGCC14PAGABBB0197 | DGCC14PAGABBB2073 | DGCC14PAGABBD0421 |
| DGCC14PAGABBB0210 | DGCC14PAGABBB2181 | DGCC14PAGABBD0422 |
| DGCC14PAGABBB0215 | DGCC14PAGABBB2285 | DGCC14PAGABBD0424 |
| DGCC14PAGABBB0240 | DGCC14PAGABBB2295 | DGCC14PAGABBD0427 |
| DGCC14PAGABBB0250 | DGCC14PAGABBB2414 | DGCC14PAGABBD0429 |
| DGCC14PAGABBB0831 | DGCC14PAGABBB2425 | DGCC14PAGABBD0431 |
| DGCC14PAGABBB1453 | DGCC14PAGABBB3127 | DGCC14PAGABBD0433 |
| DGCC14PAGABBB1460 | DGCC14PAGABBB3370 | DGCC14PAGABBD0442 |
| DGCC14PAGABBB1462 | DGCC14PAGABBB3900 | DGCC14PAGABBD0445 |
| DGCC14PAGABBB1463 | DGCC14PAGABBB4022 | DGCC14PAGABBD0447 |
| DGCC14PAGABBB1464 | DGCC14PAGABBB4031 | DGCC14PAGABBD0448 |
| DGCC14PAGABBB1465 | DGCC14PAGABBB4033 | DGCC14PAGABBD0449 |
| DGCC14PAGABBB1469 | DGCC14PAGABBB4035 | DGCC14PAGABBD0451 |
| DGCC14PAGABBB1472 | DGCC14PAGABBB4037 | DGCC14PAGABBD0452 |
| DGCC14PAGABBB1479 | DGCC14PAGABBB4043 | DGCC14PAGABBD0453 |
| DGCC14PAGABBB1483 | DGCC14PAGABBB4044 | DGCC14PAGABBD0455 |
| DGCC14PAGABBB1484 | DGCC14PAGABBB4050 | DGCC14PAGABBD0457 |
| DGCC14PAGABBB1485 | DGCC14PAGABBB4052 | DGCC14PAGABBD0459 |
| DGCC14PAGABBB1491 | DGCC14PAGABBB4056 | DGCC14PAGABBD0460 |
| DGCC14PAGABBB1492 | DGCC14PAGABBB4058 | DGCC14PAGABBD0463 |
| DGCC14PAGABBB1494 | DGCC14PAGABBB4059 | DGCC14PAGABBD0466 |
| DGCC14PAGABBB1499 | DGCC14PAGABBB4064 | DGCC14PAGABBD0477 |
| DGCC14PAGABBB1501 | DGCC14PAGABBB4066 | DGCC14PAGABBD0480 |
| DGCC14PAGABBB1502 | DGCC14PAGABBB4067 | DGCC14PAGABBD0482 |
| DGCC14PAGABBB1504 | DGCC14PAGABBB4075 | DGCC14PAGABBD0483 |
| DGCC14PAGABBB1507 | DGCC14PAGABBB4088 | DGCC14PAGABBD0496 |
| DGCC14PAGABBB1531 | DGCC14PAGABBB4097 | DGCC14PAGABBD0499 |

| | | |
|---|---|---|
| DGCC14PAGABBD0503 | DGCC14PAGABBD1321 | DGCC14PAGABBE1573 |
| DGCC14PAGABBD0505 | DGCC14PAGABBD1323 | DGCC14PAGABBE1592 |
| DGCC14PAGABBD0506 | DGCC14PAGABBD1325 | DGCC14PAGABBE1596 |
| DGCC14PAGABBD0508 | DGCC14PAGABBD1328 | DGCC14PAGABBE1602 |
| DGCC14PAGABBD0511 | DGCC14PAGABBD1344 | DGCC14PAGABBE1605 |
| DGCC14PAGABBD0520 | DGCC14PAGABBD1345 | DGCC14PAGABBE1609 |
| DGCC14PAGABBD0528 | DGCC14PAGABBD1380 | DGCC14PAGABBE1615 |
| DGCC14PAGABBD0535 | DGCC14PAGABBD1395 | DGCC14PAGABBE1634 |
| DGCC14PAGABBD0536 | DGCC14PAGABBD1396 | DGCC14PAGABBE1640 |
| DGCC14PAGABBD0541 | DGCC14PAGABBD1422 | DGCC14PAGABBE1641 |
| DGCC14PAGABBD0544 | DGCC14PAGABBD1449 | DGCC14PAGABBE1656 |
| DGCC14PAGABBD0546 | DGCC14PAGABBD1454 | DGCC14PAGABBE1658 |
| DGCC14PAGABBD0552 | DGCC14PAGABBD1456 | DGCC14PAGABBE1662 |
| DGCC14PAGABBD0554 | DGCC14PAGABBD1467 | DGCC14PAGABBE1670 |
| DGCC14PAGABBD0555 | DGCC14PAGABBD1474 | DGCC14PAGABBE1674 |
| DGCC14PAGABBD0556 | DGCC14PAGABBD1480 | DGCC14PAGABBE1776 |
| DGCC14PAGABBD0557 | DGCC14PAGABBD1481 | DGCC14PAGABBE2044 |
| DGCC14PAGABBD0559 | DGCC14PAGABBD1519 | DGCC14PAGABBE2046 |
| DGCC14PAGABBD0560 | DGCC14PAGABBD1527 | DGCC14PAGABBE2234 |
| DGCC14PAGABBD0570 | DGCC14PAGABBD1542 | DGCC14PAGABBE2237 |
| DGCC14PAGABBD0573 | DGCC14PAGABBE0299 | DGCC14PAGABBE2246 |
| DGCC14PAGABBD0575 | DGCC14PAGABBE0438 | DGCC14PAGABBE2253 |
| DGCC14PAGABBD0585 | DGCC14PAGABBE0445 | DGCC14PAGABBE2255 |
| DGCC14PAGABBD0586 | DGCC14PAGABBE0473 | DGCC14PAGABBE2257 |
| DGCC14PAGABBD0588 | DGCC14PAGABBE0486 | DGCC14PAGABBE2259 |
| DGCC14PAGABBD0596 | DGCC14PAGABBE0491 | DGCC14PAGABBE2267 |
| DGCC14PAGABBD0598 | DGCC14PAGABBE0503 | DGCC14PAGABBE2271 |
| DGCC14PAGABBD0600 | DGCC14PAGABBE0518 | DGCC14PAGABBE2274 |
| DGCC14PAGABBD1205 | DGCC14PAGABBE0557 | DGCC14PAGABBE2281 |
| DGCC14PAGABBD1207 | DGCC14PAGABBE0621 | DGCC14PAGABBE2284 |
| DGCC14PAGABBD1209 | DGCC14PAGABBE1269 | DGCC14PAGABBE2285 |
| DGCC14PAGABBD1213 | DGCC14PAGABBE1271 | DGCC14PAGABBE2286 |
| DGCC14PAGABBD1267 | DGCC14PAGABBE1277 | DGCC14PAGABBE2295 |
| DGCC14PAGABBD1270 | DGCC14PAGABBE1280 | DGCC14PAGABBE2300 |
| DGCC14PAGABBD1277 | DGCC14PAGABBE1282 | DGCC14PAGABBE2304 |
| DGCC14PAGABBD1282 | DGCC14PAGABBE1290 | DGCC14PAGABBE2309 |
| DGCC14PAGABBD1287 | DGCC14PAGABBE1293 | DGCC14PAGABBE2310 |
| DGCC14PAGABBD1292 | DGCC14PAGABBE1308 | DGCC14PAGABBE2312 |
| DGCC14PAGABBD1295 | DGCC14PAGABBE1422 | DGCC14PAGABBE2314 |
| DGCC14PAGABBD1306 | DGCC14PAGABBE1448 | DGCC14PAGABBE2326 |
| DGCC14PAGABBD1307 | DGCC14PAGABBE1452 | DGCC14PAGABBE2343 |
| DGCC14PAGABBD1311 | DGCC14PAGABBE1455 | DGCC14PAGABBE2345 |
| DGCC14PAGABBD1314 | DGCC14PAGABBE1467 | DGCC14PAGABBE2350 |
| DGCC14PAGABBD1317 | DGCC14PAGABBE1490 | DGCC14PAGABBE2559 |
| DGCC14PAGABBD1320 | DGCC14PAGABBE1494 | DGCC14PAGABBE2652 |

| | | |
|---|---|---|
| DGCC14PAGABBE2764 | DGCC14PAGABBF0072 | DGCC14PAGABBF0440 |
| DGCC14PAGABBE2766 | DGCC14PAGABBF0073 | DGCC14PAGABBF0442 |
| DGCC14PAGABBE2767 | DGCC14PAGABBF0075 | DGCC14PAGABBF0449 |
| DGCC14PAGABBE2771 | DGCC14PAGABBF0076 | DGCC14PAGABBF0452 |
| DGCC14PAGABBE2772 | DGCC14PAGABBF0090 | DGCC14PAGABBF0456 |
| DGCC14PAGABBE2778 | DGCC14PAGABBF0091 | DGCC14PAGABBF0465 |
| DGCC14PAGABBE2779 | DGCC14PAGABBF0094 | DGCC14PAGABBF0472 |
| DGCC14PAGABBE2781 | DGCC14PAGABBF0096 | DGCC14PAGABBF0497 |
| DGCC14PAGABBE2783 | DGCC14PAGABBF0104 | DGCC14PAGABBF0507 |
| DGCC14PAGABBE2784 | DGCC14PAGABBF0112 | DGCC14PAGABBF0508 |
| DGCC14PAGABBE2785 | DGCC14PAGABBF0120 | DGCC14PAGABBF0514 |
| DGCC14PAGABBE2788 | DGCC14PAGABBF0121 | DGCC14PAGABBF0521 |
| DGCC14PAGABBE2789 | DGCC14PAGABBF0122 | DGCC14PAGABBF0527 |
| DGCC14PAGABBE2791 | DGCC14PAGABBF0150 | DGCC14PAGABBF0534 |
| DGCC14PAGABBE2793 | DGCC14PAGABBF0152 | DGCC14PAGABBF0542 |
| DGCC14PAGABBE2794 | DGCC14PAGABBF0154 | DGCC14PAGABBF0555 |
| DGCC14PAGABBE2796 | DGCC14PAGABBF0164 | DGCC14PAGABBF0556 |
| DGCC14PAGABBE2817 | DGCC14PAGABBF0187 | DGCC14PAGABBF0640 |
| DGCC14PAGABBE2823 | DGCC14PAGABBF0198 | DGCC14PAGABBF0681 |
| DGCC14PAGABBE2827 | DGCC14PAGABBF0203 | DGCC14PAGABBF0685 |
| DGCC14PAGABBE3005 | DGCC14PAGABBF0204 | DGCC14PAGABBF1075 |
| DGCC14PAGABBE3040 | DGCC14PAGABBF0206 | DGCC14PAGABBF1108 |
| DGCC14PAGABBE3092 | DGCC14PAGABBF0207 | DGCC14PAGABBF1874 |
| DGCC14PAGABBE3132 | DGCC14PAGABBF0213 | DGCC14PAGABBF1877 |
| DGCC14PAGABBE3385 | DGCC14PAGABBF0219 | DGCC14PAGABBF1968 |
| DGCC14PAGABBE3403 | DGCC14PAGABBF0220 | DGCC14PAGABBF2015 |
| DGCC14PAGABBE3406 | DGCC14PAGABBF0228 | DGCC14PAGABBF2018 |
| DGCC14PAGABBE3414 | DGCC14PAGABBF0240 | DGCC14PAGABBF2021 |
| DGCC14PAGABBE3438 | DGCC14PAGABBF0243 | DGCC14PAGABBF2023 |
| DGCC14PAGABBE3441 | DGCC14PAGABBF0256 | DGCC14PAGABBF2027 |
| DGCC14PAGABBE3442 | DGCC14PAGABBF0258 | DGCC14PAGABBF3088 |
| DGCC14PAGABBE3443 | DGCC14PAGABBF0261 | DGCC14PAGABBF3161 |
| DGCC14PAGABBE3454 | DGCC14PAGABBF0268 | DGCC14PAGABBF4330 |
| DGCC14PAGABBE3456 | DGCC14PAGABBF0315 | DGCC14PAGABBF4354 |
| DGCC14PAGABBE3460 | DGCC14PAGABBF0324 | DGCC14PAGABBF4372 |
| DGCC14PAGABBE3540 | DGCC14PAGABBF0325 | DGCC14PAGABBF4383 |
| DGCC14PAGABBE3550 | DGCC14PAGABBF0341 | DGCC14PAGABBF4389 |
| DGCC14PAGABBE3563 | DGCC14PAGABBF0359 | DGCC14PAGABBF4395 |
| DGCC14PAGABBE3766 | DGCC14PAGABBF0365 | DGCC14PAGABBF4397 |
| DGCC14PAGABBE3775 | DGCC14PAGABBF0369 | DGCC14PAGABBF4412 |
| DGCC14PAGABBE3785 | DGCC14PAGABBF0387 | DGCC14PAGABBG1840 |
| DGCC14PAGABBE3806 | DGCC14PAGABBF0390 | DGCC14PAGABBG1883 |
| DGCC14PAGABBE3810 | DGCC14PAGABBF0393 | DGCC14PAGABBG2001 |
| DGCC14PAGABBE3813 | DGCC14PAGABBF0426 | DGCC14PAGABBG2024 |
| DGCC14PAGABBF0065 | DGCC14PAGABBF0433 | DGCC14PAGABBG2033 |

| | | |
|---|---|---|
| DGCC14PAGABBG2053 | DGCC14PAGABBG3544 | DGCC14PAGABBH1740 |
| DGCC14PAGABBG2064 | DGCC14PAGABBH0224 | DGCC14PAGABBH1744 |
| DGCC14PAGABBG2067 | DGCC14PAGABBH0229 | DGCC14PAGABBH1773 |
| DGCC14PAGABBG2068 | DGCC14PAGABBH0231 | DGCC14PAGABBH1781 |
| DGCC14PAGABBG2072 | DGCC14PAGABBH0315 | DGCC14PAGABBH1805 |
| DGCC14PAGABBG2082 | DGCC14PAGABBH0365 | DGCC14PAGABBH1807 |
| DGCC14PAGABBG2087 | DGCC14PAGABBH0382 | DGCC14PAGABBH1818 |
| DGCC14PAGABBG2088 | DGCC14PAGABBH0392 | DGCC14PAGABBH1997 |
| DGCC14PAGABBG2095 | DGCC14PAGABBH0394 | DGCC14PAGABBH2009 |
| DGCC14PAGABBG2096 | DGCC14PAGABBH0404 | DGCC14PAGABBH2034 |
| DGCC14PAGABBG2107 | DGCC14PAGABBH0443 | DGCC14PAGABBH2044 |
| DGCC14PAGABBG2117 | DGCC14PAGABBH0445 | DGCC14PAGABBH2045 |
| DGCC14PAGABBG2121 | DGCC14PAGABBH0451 | DGCC14PAGABBH2108 |
| DGCC14PAGABBG2143 | DGCC14PAGABBH0459 | DGCC14PAGABBH2115 |
| DGCC14PAGABBG2147 | DGCC14PAGABBH0472 | DGCC14PAGABBH2127 |
| DGCC14PAGABBG2151 | DGCC14PAGABBH0493 | DGCC14PAGABBH2135 |
| DGCC14PAGABBG2152 | DGCC14PAGABBH0507 | DGCC14PAGABBH2138 |
| DGCC14PAGABBG2356 | DGCC14PAGABBH0508 | DGCC14PAGABBH2139 |
| DGCC14PAGABBG2377 | DGCC14PAGABBH0512 | DGCC14PAGABBH2147 |
| DGCC14PAGABBG2386 | DGCC14PAGABBH0513 | DGCC14PAGABBH2151 |
| DGCC14PAGABBG2389 | DGCC14PAGABBH0523 | DGCC14PAGABBH2197 |
| DGCC14PAGABBG2390 | DGCC14PAGABBH0525 | DGCC14PAGABBH2215 |
| DGCC14PAGABBG2396 | DGCC14PAGABBH0527 | DGCC14PAGABBH2247 |
| DGCC14PAGABBG2402 | DGCC14PAGABBH0531 | DGCC14PAGABBH2251 |
| DGCC14PAGABBG2405 | DGCC14PAGABBH0533 | DGCC14PAGABBH2254 |
| DGCC14PAGABBG2407 | DGCC14PAGABBH0534 | DGCC14PAGABBH2258 |
| DGCC14PAGABBG2416 | DGCC14PAGABBH0544 | DGCC14PAGABBH2263 |
| DGCC14PAGABBG2498 | DGCC14PAGABBH0582 | DGCC14PAGABBH2275 |
| DGCC14PAGABBG2499 | DGCC14PAGABBH0794 | DGCC14PAGABBH2741 |
| DGCC14PAGABBG2530 | DGCC14PAGABBH0799 | DGCC14PAGABBH2750 |
| DGCC14PAGABBG2540 | DGCC14PAGABBH0806 | DGCC14PAGABBH2756 |
| DGCC14PAGABBG2541 | DGCC14PAGABBH0811 | DGCC14PAGABBH2757 |
| DGCC14PAGABBG2548 | DGCC14PAGABBH1499 | DGCC14PAGABBH2762 |
| DGCC14PAGABBG2556 | DGCC14PAGABBH1509 | DGCC14PAGABBH2767 |
| DGCC14PAGABBG2557 | DGCC14PAGABBH1520 | DGCC14PAGABBH2776 |
| DGCC14PAGABBG2588 | DGCC14PAGABBH1523 | DGCC14PAGABBH2784 |
| DGCC14PAGABBG2654 | DGCC14PAGABBH1663 | DGCC14PAGABBH2787 |
| DGCC14PAGABBG2675 | DGCC14PAGABBH1691 | DGCC14PAGABBH2788 |
| DGCC14PAGABBG2908 | DGCC14PAGABBH1703 | DGCC14PAGABBH2789 |
| DGCC14PAGABBG2913 | DGCC14PAGABBH1724 | DGCC14PAGABBH2949 |
| DGCC14PAGABBG2916 | DGCC14PAGABBH1725 | DGCC14PAGABBH2989 |
| DGCC14PAGABBG2917 | DGCC14PAGABBH1726 | DGCC14PAGABBH3025 |
| DGCC14PAGABBG2922 | DGCC14PAGABBH1735 | DGCC14PAGABBH3263 |
| DGCC14PAGABBG2928 | DGCC14PAGABBH1736 | DGCC14PAGABBH3265 |
| DGCC14PAGABBG2945 | DGCC14PAGABBH1739 | DGCC14PAGABBH3272 |

| | | |
|---|---|---|
| DGCC14PAGABBH3273 | DGCC14PAGABBH4677 | DGCC14PAGABBI2531 |
| DGCC14PAGABBH3289 | DGCC14PAGABBH4678 | DGCC14PAGABBI2543 |
| DGCC14PAGABBH3299 | DGCC14PAGABBH4682 | DGCC14PAGABBI2548 |
| DGCC14PAGABBH3307 | DGCC14PAGABBH4690 | DGCC14PAGABBI2550 |
| DGCC14PAGABBH3316 | DGCC14PAGABBH4692 | DGCC14PAGABBI2557 |
| DGCC14PAGABBH3317 | DGCC14PAGABBH4708 | DGCC14PAGABBI2567 |
| DGCC14PAGABBH3322 | DGCC14PAGABBH4714 | DGCC14PAGABBI2570 |
| DGCC14PAGABBH3337 | DGCC14PAGABBH4962 | DGCC14PAGABBI2580 |
| DGCC14PAGABBH3338 | DGCC14PAGABBH4971 | DGCC14PAGABBI2582 |
| DGCC14PAGABBH3345 | DGCC14PAGABBH4974 | DGCC14PAGABBI3120 |
| DGCC14PAGABBH3352 | DGCC14PAGABBH4982 | DGCC14PAGABBI3134 |
| DGCC14PAGABBH3362 | DGCC14PAGABBH5033 | DGCC14PAGABBI3309 |
| DGCC14PAGABBH3381 | DGCC14PAGABBI0180 | DGCC14PAGABBI3320 |
| DGCC14PAGABBH3385 | DGCC14PAGABBI0647 | DGCC14PAGABBI3329 |
| DGCC14PAGABBH3389 | DGCC14PAGABBI0656 | DGCC14PAGABBI3332 |
| DGCC14PAGABBH3396 | DGCC14PAGABBI0661 | DGCC14PAGABBI3336 |
| DGCC14PAGABBH3595 | DGCC14PAGABBI0663 | DGCC14PAGABBI3344 |
| DGCC14PAGABBH3599 | DGCC14PAGABBI0667 | DGCC14PAGABBI3359 |
| DGCC14PAGABBH3607 | DGCC14PAGABBI0726 | DGCC14PAGABBI3361 |
| DGCC14PAGABBH4248 | DGCC14PAGABBI1394 | DGCC14PAGABBI3363 |
| DGCC14PAGABBH4249 | DGCC14PAGABBI2185 | DGCC14PAGABBI3364 |
| DGCC14PAGABBH4272 | DGCC14PAGABBI2266 | DGCC14PAGABBI3365 |
| DGCC14PAGABBH4273 | DGCC14PAGABBI2325 | DGCC14PAGABBI3369 |
| DGCC14PAGABBH4275 | DGCC14PAGABBI2331 | DGCC14PAGABBI3374 |
| DGCC14PAGABBH4277 | DGCC14PAGABBI2333 | DGCC14PAGABBI3377 |
| DGCC14PAGABBH4435 | DGCC14PAGABBI2334 | DGCC14PAGABBI3386 |
| DGCC14PAGABBH4437 | DGCC14PAGABBI2337 | DGCC14PAGABBI3399 |
| DGCC14PAGABBH4466 | DGCC14PAGABBI2338 | DGCC14PAGABBI3401 |
| DGCC14PAGABBH4467 | DGCC14PAGABBI2339 | DGCC14PAGABBI3405 |
| DGCC14PAGABBH4470 | DGCC14PAGABBI2382 | DGCC14PAGABBI3422 |
| DGCC14PAGABBH4498 | DGCC14PAGABBI2383 | DGCC14PAGABBI3423 |
| DGCC14PAGABBH4500 | DGCC14PAGABBI2384 | DGCC14PAGABBI3439 |
| DGCC14PAGABBH4511 | DGCC14PAGABBI2385 | DGCC14PAGABBI3441 |
| DGCC14PAGABBH4516 | DGCC14PAGABBI2388 | DGCC14PAGABBI3444 |
| DGCC14PAGABBH4517 | DGCC14PAGABBI2390 | DGCC14PAGABBI3464 |
| DGCC14PAGABBH4519 | DGCC14PAGABBI2391 | DGCC14PAGABBI3479 |
| DGCC14PAGABBH4531 | DGCC14PAGABBI2392 | DGCC14PAGABBI3512 |
| DGCC14PAGABBH4534 | DGCC14PAGABBI2394 | DGCC14PAGABBI3554 |
| DGCC14PAGABBH4642 | DGCC14PAGABBI2395 | DGCC14PAGABBI3563 |
| DGCC14PAGABBH4646 | DGCC14PAGABBI2397 | DGCC14PAGABBI3566 |
| DGCC14PAGABBH4658 | DGCC14PAGABBI2398 | DGCC14PAGABBI3700 |
| DGCC14PAGABBH4660 | DGCC14PAGABBI2447 | DGCC14PAGABBI3712 |
| DGCC14PAGABBH4662 | DGCC14PAGABBI2484 | DGCC14PAGABBI3919 |
| DGCC14PAGABBH4669 | DGCC14PAGABBI2513 | DGCC14PAGABBI3943 |
| DGCC14PAGABBH4670 | DGCC14PAGABBI2521 | DGCC14PAGABBI3952 |

| | | |
|---|---|---|
| DGCC14PAGABBI3956 | DGCC14PAGABBI7443 | DGCC14PAGABCJ1824 |
| DGCC14PAGABBI4012 | DGCC14PAGABBI7711 | DGCC14PAGABCJ1835 |
| DGCC14PAGABBI4013 | DGCC14PAGABBJ2935 | DGCC14PAGABCJ1845 |
| DGCC14PAGABBI4077 | DGCC14PAGABCJ0010 | DGCC14PAGABCJ1847 |
| DGCC14PAGABBI4091 | DGCC14PAGABCJ0132 | DGCC14PAGABCJ1848 |
| DGCC14PAGABBI4101 | DGCC14PAGABCJ0133 | DGCC14PAGABCJ1852 |
| DGCC14PAGABBI4104 | DGCC14PAGABCJ0138 | DGCC14PAGABCJ1859 |
| DGCC14PAGABBI4106 | DGCC14PAGABCJ0141 | DGCC14PAGABCJ1869 |
| DGCC14PAGABBI4107 | DGCC14PAGABCJ0142 | DGCC14PAGABCJ1871 |
| DGCC14PAGABBI4323 | DGCC14PAGABCJ0147 | DGCC14PAGABCJ1879 |
| DGCC14PAGABBI4325 | DGCC14PAGABCJ0148 | DGCC14PAGABCJ1885 |
| DGCC14PAGABBI4327 | DGCC14PAGABCJ0155 | DGCC14PAGABCJ2089 |
| DGCC14PAGABBI4329 | DGCC14PAGABCJ0167 | DGCC14PAGABCJ2479 |
| DGCC14PAGABBI4336 | DGCC14PAGABCJ0168 | DGCC14PAGABCJ2490 |
| DGCC14PAGABBI4338 | DGCC14PAGABCJ0175 | DGCC14PAGABCJ2721 |
| DGCC14PAGABBI4350 | DGCC14PAGABCJ0179 | DGCC14PAGABCJ2748 |
| DGCC14PAGABBI4651 | DGCC14PAGABCJ0187 | DGCC14PAGABCJ2753 |
| DGCC14PAGABBI4653 | DGCC14PAGABCJ0201 | DGCC14PAGABCJ2757 |
| DGCC14PAGABBI5551 | DGCC14PAGABCJ0219 | DGCC14PAGABCJ2760 |
| DGCC14PAGABBI5552 | DGCC14PAGABCJ0229 | DGCC14PAGABCJ2770 |
| DGCC14PAGABBI5553 | DGCC14PAGABCJ1051 | DGCC14PAGABCJ3236 |
| DGCC14PAGABBI5554 | DGCC14PAGABCJ1072 | DGCC14PAGABCJ3272 |
| DGCC14PAGABBI5566 | DGCC14PAGABCJ1087 | DGCC14PAGABJA1731 |
| DGCC14PAGABBI5570 | DGCC14PAGABCJ1090 | DGCC14PAGABJA2144 |
| DGCC14PAGABBI5574 | DGCC14PAGABCJ1091 | DGCC14PAGABJA2169 |
| DGCC14PAGABBI5575 | DGCC14PAGABCJ1095 | DGCC14PAGABJB3812 |
| DGCC14PAGABBI5580 | DGCC14PAGABCJ1113 | DGCC14PAGABJB3813 |
| DGCC14PAGABBI5594 | DGCC14PAGABCJ1119 | DGCC14PAGABJB3825 |
| DGCC14PAGABBI7158 | DGCC14PAGABCJ1127 | DGCC14PAGABJB3836 |
| DGCC14PAGABBI7180 | DGCC14PAGABCJ1131 | DGCC14PAGABJB3848 |
| DGCC14PAGABBI7197 | DGCC14PAGABCJ1168 | DGCC14PAGABJG2629 |
| DGCC14PAGABBI7200 | DGCC14PAGABCJ1717 | DGCC14PAGABJG2682 |
| DGCC14PAGABBI7213 | DGCC14PAGABCJ1735 | DGCC14PAGABJG4497 |
| DGCC14PAGABBI7219 | DGCC14PAGABCJ1738 | DGCC14PAGABJG4530 |
| DGCC14PAGABBI7222 | DGCC14PAGABCJ1739 | DGCC14PAGABJG6438 |
| DGCC14PAGABBI7223 | DGCC14PAGABCJ1747 | DGCC14PAHJAAA0562 |
| DGCC14PAGABBI7236 | DGCC14PAGABCJ1750 | DGCC14PAHJAAA0563 |
| DGCC14PAGABBI7238 | DGCC14PAGABCJ1754 | DGCC14PAHJAAA0565 |
| DGCC14PAGABBI7252 | DGCC14PAGABCJ1763 | DGCC14PAHJAAA0566 |
| DGCC14PAGABBI7288 | DGCC14PAGABCJ1767 | DGCC14PAHJAAA0570 |
| DGCC14PAGABBI7311 | DGCC14PAGABCJ1772 | DGCC14PAHJAAA0571 |
| DGCC14PAGABBI7403 | DGCC14PAGABCJ1783 | DGCC14PAHJAAA0574 |
| DGCC14PAGABBI7407 | DGCC14PAGABCJ1798 | DGCC14PAHJAAA0578 |
| DGCC14PAGABBI7412 | DGCC14PAGABCJ1808 | DGCC14PAHJAAA0793 |
| DGCC14PAGABBI7418 | DGCC14PAGABCJ1815 | DGCC14PAHJAAA0823 |

| | | |
|---|---|---|
| DGCC14PAHJAAJ0019 | DGKG14PAGABBE0931 | DGKG37BAHJDAC0358 |
| DGCC14PAHJAAJ0475 | DGKG14PAGABBE0941 | DGKG37BAHJDAC0604 |
| DGCC14PAHJAAJ0485 | DGKG14PAGABBE0956 | DGKG37BAHJDAC2521 |
| DGCC14PAHJAAJ0489 | DGKG14PAGABBE1013 | DGKG37BAHJDAG0728 |
| DGCC14PAHJAAJ0532 | DGKG14PAGABBE1014 | DGKG37BAHJDAG0918 |
| DGCC14PAHJAAJ0533 | DGKG14PAGABBE1030 | DGKG37BAHJDAG1017 |
| DGCC14PAHJAAJ0538 | DGKG14PAGABBE1070 | DGKG37BAHJDAG1019 |
| DGCC14PAHJAAJ0540 | DGKG14PAGABBE1074 | DGKG37BAHJDAG3920 |
| DGCC14PAHJAAJ0541 | DGKG14PAGABBE1091 | DGKG37BAHJFAE2805 |
| DGCC14PAHJAAJ0542 | DGKG14PAGABBF0959 | DGYK14PAGAAAB0888 |
| DGCC14PAHJAAJ1543 | DGKG14PAGABBF0966 | DGYK14PAGAAAB0896 |
| DGCC14PAHJAAJ1576 | DGKG14PAGABBF0971 | DGYK14PAGAAAB0912 |
| DGCC14PAHJAAJ1580 | DGKG14PAGABBF0972 | DGYK14PAGAAAB0919 |
| DGCC14PAHJAAJ1593 | DGKG14PAGABBF0975 | DGYK14PAGAAAB0972 |
| DGCC14PAHJAAJ1596 | DGKG14PAGABBF0982 | DGYK14PAGAAAB0992 |
| DGCC14PAHJAJH1527 | DGKG14PAGABBF0987 | DGYK14PAGAAAB0996 |
| DGCC14PAHJAJH1566 | DGKG14PAGABBF0992 | DGYK14PAGAAAB0999 |
| DGCC14PAHJAJI0678 | DGKG14PAGABBF1000 | DGYK14PAGAAAC0015 |
| DGCC14PAHJAJI0747 | DGKG14PAGABBF1001 | DGYK14PAGAAAC0018 |
| DGKG14PAGABBC0109 | DGKG14PAGABBF1006 | DGYK14PAGAAAC0019 |
| DGKG14PAGABBC0115 | DGKG14PAGABBF1008 | DGYK14PAGAAAC0025 |
| DGKG14PAGABBC0119 | DGKG14PAGABBF1019 | DGYK14PAGAAAC0029 |
| DGKG14PAGABBC0129 | DGKG14PAGABBF1021 | DGYK14PAGAAAC0041 |
| DGKG14PAGABBC0131 | DGKG14PAGABBF1027 | DGYK14PAGAAAC0048 |
| DGKG14PAGABBC0135 | DGKG14PAGABBF1032 | DGYK14PAGAAAC0064 |
| DGKG14PAGABBC0144 | DGKG14PAGABBF1039 | DGYK14PAGAAAC0445 |
| DGKG14PAGABBC0148 | DGKG14PAGABBF1047 | DGYK14PAGAAAJ0048 |
| DGKG14PAGABBC0150 | DGKG14PAGABBF1048 | DGYK14PAGAAAJ0117 |
| DGKG14PAGABBC0156 | DGKG14PAGABBF1049 | DGYK14PAGAAAJ0158 |
| DGKG14PAGABBC0165 | DGKG14PAGABBF1061 | DGYK14PAGAAAJ0380 |
| DGKG14PAGABBC0170 | DGKG14PAGABBF1302 | DGYK14PAGAAAJ0413 |
| DGKG14PAGABBC0172 | DGKG14PAGABBF1307 | DGYK14PAGAABC1040 |
| DGKG14PAGABBE0043 | DGKG14PAGABBF1312 | DGYK14PAGAABC1064 |
| DGKG14PAGABBE0050 | DGKG14PAGABBF1315 | DGYK14PAGAABE0339 |
| DGKG14PAGABBE0052 | DGKG14PAGABBF1320 | DGYK14PAGAABE0358 |
| DGKG14PAGABBE0054 | DGKG14PAGABBF1323 | DGYK14PAGAABE0395 |
| DGKG14PAGABBE0059 | DGKG14PAGABBF1341 | DGYK14PAGAABE0402 |
| DGKG14PAGABBE0071 | DGKG14PAGABBF1398 | DGYK14PAGAABE0406 |
| DGKG14PAGABBE0299 | DGKG14PAGABBF1401 | DGYK14PAGAABE0413 |
| DGKG14PAGABBE0315 | DGKG37BAHJDAC0310 | DGYK14PAGAABE0455 |
| DGKG14PAGABBE0559 | DGKG37BAHJDAC0318 | DGYK14PAGAABE0456 |
| DGKG14PAGABBE0564 | DGKG37BAHJDAC0324 | DGYK14PAGAABE0462 |
| DGKG14PAGABBE0637 | DGKG37BAHJDAC0327 | DGYK14PAGAABE0470 |
| DGKG14PAGABBE0913 | DGKG37BAHJDAC0343 | DGYK14PAGAABE0487 |
| DGKG14PAGABBE0921 | DGKG37BAHJDAC0355 | DGYK14PAGAABE0974 |

18

| | | |
|---|---|---|
| DGYK14PAGAABE0988 | DGZT14PAGAABC2160 | DGZT14PAGAACJ0439 |
| DGYK14PAGAABE1000 | DGZT14PAGAABC2161 | DGZT14PAGAACJ0441 |
| DGYK14PAGAABF0028 | DGZT14PAGAABC2164 | DGZT14PAGAACJ0442 |
| DGYK14PAGAABF0047 | DGZT14PAGAABC2166 | DGZT14PAGAACJ0446 |
| DGYK14PAGAABF0049 | DGZT14PAGAABC2167 | DGZT14PAGAACJ0452 |
| DGYK14PAGAABF0052 | DGZT14PAGAABC2174 | DGZT14PAGAACJ0456 |
| DGYK14PAGAABF0066 | DGZT14PAGAABC2177 | DGZT14PAGAACJ0463 |
| DGYK14PAGAABF0067 | DGZT14PAGAABC2178 | DGZT14PAGAACJ0470 |
| DGYK14PAGAABF0076 | DGZT14PAGAABC2180 | DGZT14PAGAACJ0479 |
| DGYK14PAGAABF0084 | DGZT14PAGAABC2291 | DGZT14PAGAACJ0491 |
| DGYK14PAGAABF0087 | DGZT14PAGAABH3335 | DGZT14PAGAACJ0524 |
| DGYK14PAGAABF0098 | DGZT14PAGAABH3338 | DGZT14PAGAACJ0550 |
| DGYK14PAGAABF0100 | DGZT14PAGAABH3352 | DGZT14PAGAACJ0552 |
| DGYK14PAGAABF0102 | DGZT14PAGAABH3353 | DGZT14PAGAACJ0558 |
| DGYK14PAGAABF0110 | DGZT14PAGAABI1625 | DGZT14PAGAACJ0561 |
| DGYK14PAGAABF0118 | DGZT14PAGAABI1628 | DGZT14PAGAACJ0680 |
| DGYK14PAGAAJB0223 | DGZT14PAGAABI1629 | DGZT14PAGAACJ0810 |
| DGYK14PAGAAJD1338 | DGZT14PAGAABI1632 | DGZT14PAGAACJ0813 |
| DGYK14PAGAAJE1453 | DGZT14PAGAABI1633 | DGZT14PAGAACJ0815 |
| DGYK14PAGAAJE1818 | DGZT14PAGAABI1645 | DGZT14PAGAACJ0817 |
| DGYK14PAGAAJI0434 | DGZT14PAGAABI1650 | DGZT14PAGAACJ0822 |
| DGYK14PAGAJBA0900 | DGZT14PAGAABI1651 | DGZT14PAGAACJ0833 |
| DGYK14PAGAJBA0908 | DGZT14PAGAABI1653 | DGZT14PAGAACJ0837 |
| DGYK14PAGJFBB0117 | DGZT14PAGAABI1655 | DGZT14PAGAACJ0839 |
| DGYK14PAHJAAC1279 | DGZT14PAGAABI1656 | DGZT14PAGAACJ0840 |
| DGYK14PAHJAAC1297 | DGZT14PAGAABI1657 | DGZT14PAGAACJ0843 |
| DGYK14PAHJAAJ0335 | DGZT14PAGAABI1662 | DGZT14PAGAACJ0844 |
| DGYK14PAHJAAJ0363 | DGZT14PAGAABI1665 | DGZT14PAGAACJ0846 |
| DGZT14PAGAAAB0939 | DGZT14PAGAABI1679 | DGZT14PAGAACJ0853 |
| DGZT14PAGAAAG1467 | DGZT14PAGAABI1682 | DGZT14PAGAACJ0855 |
| DGZT14PAGAABA1870 | DGZT14PAGAABI1684 | DGZT14PAGAACJ0856 |
| DGZT14PAGAABC0596 | DGZT14PAGAABI1687 | DGZT14PAGAACJ0857 |
| DGZT14PAGAABC2075 | DGZT14PAGAABI1740 | DGZT14PAGAACJ0860 |
| DGZT14PAGAABC2095 | DGZT14PAGAABI1750 | DGZT14PAGAACJ0960 |
| DGZT14PAGAABC2098 | DGZT14PAGAABI1761 | DGZT14PAGAACJ0969 |
| DGZT14PAGAABC2128 | DGZT14PAGAABI1770 | DGZT14PAGAACJ0977 |
| DGZT14PAGAABC2129 | DGZT14PAGAABI1787 | DGZT14PAGAACJ0981 |
| DGZT14PAGAABC2130 | DGZT14PAGAABI1792 | DGZT14PAGAACJ0984 |
| DGZT14PAGAABC2137 | DGZT14PAGAABJ1067 | DGZT14PAGAACJ0992 |
| DGZT14PAGAABC2139 | DGZT14PAGAABJ1069 | DGZT14PAGAACJ0994 |
| DGZT14PAGAABC2140 | DGZT14PAGAABJ1086 | DGZT14PAGAACJ1171 |
| DGZT14PAGAABC2146 | DGZT14PAGAABJ1090 | DGZT14PAGAACJ1172 |
| DGZT14PAGAABC2153 | DGZT14PAGAACJ0022 | DGZT14PAGAACJ1174 |
| DGZT14PAGAABC2157 | DGZT14PAGAACJ0052 | DGZT14PAGAACJ1180 |
| DGZT14PAGAABC2159 | DGZT14PAGAACJ0077 | DGZT14PAGAACJ1183 |

19

| | | |
|---|---|---|
| DGZT14PAGAACJ1186 | DGZT14PAGABJB2269 | FXDZ14PAGAAJG0566 |
| DGZT14PAGAACJ1188 | DGZT14PAGABJE0760 | FXDZ14PAGAAJH0897 |
| DGZT14PAGAACJ1193 | DGZT14PAGABJE2059 | FXDZ14PAGAAJI0307 |
| DGZT14PAGAACJ1198 | DGZT14PAGABJE2066 | FXDZ14PAGAAJI0628 |
| DGZT14PAGAACJ1200 | DGZT14PAGABJE2067 | FXDZ14PAGAAJI0676 |
| DGZT14PAGAACJ1201 | DGZT14PAGABJE2071 | FXDZ14PAGAAJI0770 |
| DGZT14PAGAACJ1207 | DGZT14PAGABJE2089 | FXDZ14PAGABAC0650 |
| DGZT14PAGAACJ1209 | DGZT14PAGABJE2303 | FXDZ14PAGABAC0665 |
| DGZT14PAGAACJ1215 | DGZT14PAGABJE2304 | FXDZ14PAGABAC0678 |
| DGZT14PAGAACJ1216 | DGZT14PAGABJE2308 | FXDZ14PAGABAC0696 |
| DGZT14PAGAACJ1219 | DGZT14PAGABJE2318 | FXDZ14PAGABAC0701 |
| DGZT14PAGAACJ1234 | DGZT14PAGABJE2327 | FXDZ14PAGABAC0706 |
| DGZT14PAGAACJ1259 | DGZT14PAGABJE2328 | FXDZ14PAGABAC0710 |
| DGZT14PAGAACJ1261 | DGZT14PAGABJE2329 | FXDZ14PAGABBA3824 |
| DGZT14PAGAACJ1265 | DGZT14PAGABJE2334 | FXDZ14PAGABBB4307 |
| DGZT14PAGAACJ1266 | DGZT14PAGABJE2337 | FXDZ14PAGABBB4326 |
| DGZT14PAGAACJ1270 | DGZT14PAGABJE2339 | FXDZ14PAGABBB4385 |
| DGZT14PAGAACJ1276 | DGZT14PAGABJE2345 | FXDZ14PAGABBB4433 |
| DGZT14PAGAACJ1279 | DGZT14PAGABJE2348 | FXDZ14PAGABBB4460 |
| DGZT14PAGAACJ1291 | DGZT14PAGABJE2351 | FXDZ14PAGABBB4465 |
| DGZT14PAGAACJ1300 | DGZT14PAGABJE2353 | FXDZ14PAGABBB4466 |
| DGZT14PAGAACJ1304 | DGZT14PAGABJE2359 | FXDZ14PAGABBB4480 |
| DGZT14PAGAACJ1316 | DGZT14PAGABJE2363 | FXDZ14PAGABBB4483 |
| DGZT14PAGAACJ1318 | DGZT14PAGABJE2367 | FXDZ14PAGABBB4499 |
| DGZT14PAGAACJ1326 | DGZT14PAGABJE2695 | FXDZ14PAGABBB4501 |
| DGZT14PAGAACJ1333 | DGZT14PAGABJE2766 | FXDZ14PAGABBB4510 |
| DGZT14PAGAACJ1339 | DGZT14PAGABJE3470 | FXDZ14PAGABBB4583 |
| DGZT14PAGAACJ1346 | DGZT14PAGAJCJ0243 | FXDZ14PAGABBB4586 |
| DGZT14PAGAACJ1347 | FXDZ14PAGAAAC3231 | FXDZ14PAGABBB4649 |
| DGZT14PAGAACJ1348 | FXDZ14PAGAABJ3302 | FXDZ14PAGABBB4704 |
| DGZT14PAGAACJ1354 | FXDZ14PAGAABJ3397 | FXDZ14PAGABBB4705 |
| DGZT14PAGAACJ1357 | FXDZ14PAGAAJB0539 | FXDZ14PAGABBB4708 |
| DGZT14PAGAACJ1358 | FXDZ14PAGAAJB0565 | FXDZ14PAGABBB4731 |
| DGZT14PAGAACJ1360 | FXDZ14PAGAAJB0568 | FXDZ14PAGABBB4769 |
| DGZT14PAGAACJ1361 | FXDZ14PAGAAJB0638 | FXDZ14PAGABBB4781 |
| DGZT14PAGAACJ1364 | FXDZ14PAGAAJB0900 | FXDZ14PAGABBB4791 |
| DGZT14PAGAACJ1365 | FXDZ14PAGAAJB0901 | FXDZ14PAGABBB4905 |
| DGZT14PAGAACJ1375 | FXDZ14PAGAAJB0920 | FXDZ14PAGABBB5441 |
| DGZT14PAGABAC0817 | FXDZ14PAGAAJC1625 | FXDZ14PAGABBC1391 |
| DGZT14PAGABAD1850 | FXDZ14PAGAAJC1643 | FXDZ14PAGABBC1395 |
| DGZT14PAGABJB0003 | FXDZ14PAGAAJC1664 | FXDZ14PAGABBC1396 |
| DGZT14PAGABJB0167 | FXDZ14PAGAAJC1670 | FXDZ14PAGABBC1408 |
| DGZT14PAGABJB0198 | FXDZ14PAGAAJD0302 | FXDZ14PAGABBC1528 |
| DGZT14PAGABJB0925 | FXDZ14PAGAAJE2076 | FXDZ14PAGABBC1546 |
| DGZT14PAGABJB1275 | FXDZ14PAGAAJG0497 | FXDZ14PAGABBC1751 |

| | | |
|---|---|---|
| FXDZ14PAGABBC1849 | FXDZ14PAGABBC4919 | FXDZ14PAGABBD5122 |
| FXDZ14PAGABBC1850 | FXDZ14PAGABBC4925 | FXDZ14PAGABBD5127 |
| FXDZ14PAGABBC1854 | FXDZ14PAGABBC4935 | FXDZ14PAGABBD5133 |
| FXDZ14PAGABBC1882 | FXDZ14PAGABBC4955 | FXDZ14PAGABBD5142 |
| FXDZ14PAGABBC1886 | FXDZ14PAGABBC4964 | FXDZ14PAGABBD5150 |
| FXDZ14PAGABBC1896 | FXDZ14PAGABBC4971 | FXDZ14PAGABBD5206 |
| FXDZ14PAGABBC1908 | FXDZ14PAGABBC4981 | FXDZ14PAGABBD5268 |
| FXDZ14PAGABBC1928 | FXDZ14PAGABBC4982 | FXDZ14PAGABBD6030 |
| FXDZ14PAGABBC1931 | FXDZ14PAGABBC4983 | FXDZ14PAGABBD6036 |
| FXDZ14PAGABBC1958 | FXDZ14PAGABBC5051 | FXDZ14PAGABBD6041 |
| FXDZ14PAGABBC1988 | FXDZ14PAGABBC5378 | FXDZ14PAGABBD6067 |
| FXDZ14PAGABBC3540 | FXDZ14PAGABBC5928 | FXDZ14PAGABBD6124 |
| FXDZ14PAGABBC3542 | FXDZ14PAGABBC5952 | FXDZ14PAGABBF3193 |
| FXDZ14PAGABBC3547 | FXDZ14PAGABBC5957 | FXDZ14PAGABBF3236 |
| FXDZ14PAGABBC3550 | FXDZ14PAGABBC5981 | FXDZ14PAGABBF3240 |
| FXDZ14PAGABBC3592 | FXDZ14PAGABBC5994 | FXDZ14PAGABBF3241 |
| FXDZ14PAGABBC3620 | FXDZ14PAGABBD3068 | FXDZ14PAGABBF3250 |
| FXDZ14PAGABBC3621 | FXDZ14PAGABBD3070 | FXDZ14PAGABBF3256 |
| FXDZ14PAGABBC3626 | FXDZ14PAGABBD3071 | FXDZ14PAGABBF3262 |
| FXDZ14PAGABBC3629 | FXDZ14PAGABBD3136 | FXDZ14PAGABBF3634 |
| FXDZ14PAGABBC3638 | FXDZ14PAGABBD3177 | FXDZ14PAGABBF3685 |
| FXDZ14PAGABBC3641 | FXDZ14PAGABBD3179 | FXDZ14PAGABBF3953 |
| FXDZ14PAGABBC3654 | FXDZ14PAGABBD3182 | FXDZ14PAGABBF5585 |
| FXDZ14PAGABBC4030 | FXDZ14PAGABBD3183 | FXDZ14PAGABBF5609 |
| FXDZ14PAGABBC4063 | FXDZ14PAGABBD3184 | FXDZ14PAGABBF5626 |
| FXDZ14PAGABBC4074 | FXDZ14PAGABBD3192 | FXDZ14PAGABBF5638 |
| FXDZ14PAGABBC4292 | FXDZ14PAGABBD3193 | FXDZ14PAGABBF5648 |
| FXDZ14PAGABBC4333 | FXDZ14PAGABBD3218 | FXDZ14PAGABBF5652 |
| FXDZ14PAGABBC4338 | FXDZ14PAGABBD4001 | FXDZ14PAGABBF5669 |
| FXDZ14PAGABBC4342 | FXDZ14PAGABBD4004 | FXDZ14PAGABBF5672 |
| FXDZ14PAGABBC4353 | FXDZ14PAGABBD4018 | FXDZ14PAGABBF5676 |
| FXDZ14PAGABBC4380 | FXDZ14PAGABBD4031 | FXDZ14PAGABBF5719 |
| FXDZ14PAGABBC4392 | FXDZ14PAGABBD4035 | FXDZ14PAGABBF5722 |
| FXDZ14PAGABBC4394 | FXDZ14PAGABBD4036 | FXDZ14PAGABBF5860 |
| FXDZ14PAGABBC4405 | FXDZ14PAGABBD4039 | FXDZ14PAGABBF5909 |
| FXDZ14PAGABBC4406 | FXDZ14PAGABBD4044 | FXDZ14PAGABBF5931 |
| FXDZ14PAGABBC4411 | FXDZ14PAGABBD4046 | FXDZ14PAGABBF5932 |
| FXDZ14PAGABBC4416 | FXDZ14PAGABBD4050 | FXDZ14PAGABBF5933 |
| FXDZ14PAGABBC4466 | FXDZ14PAGABBD4055 | FXDZ14PAGABBF5935 |
| FXDZ14PAGABBC4471 | FXDZ14PAGABBD4057 | FXDZ14PAGABBF5946 |
| FXDZ14PAGABBC4486 | FXDZ14PAGABBD4058 | FXDZ14PAGABBF5947 |
| FXDZ14PAGABBC4502 | FXDZ14PAGABBD4059 | FXDZ14PAGABBF5949 |
| FXDZ14PAGABBC4830 | FXDZ14PAGABBD4203 | FXDZ14PAGABBF5958 |
| FXDZ14PAGABBC4915 | FXDZ14PAGABBD5105 | FXDZ14PAGABBF5972 |
| FXDZ14PAGABBC4917 | FXDZ14PAGABBD5114 | FXDZ14PAGABBF5973 |

| | | |
|---|---|---|
| FXDZ14PAGABBF5990 | FXDZ14PAGABBG5812 | FXDZ14PAGAJBD1086 |
| FXDZ14PAGABBF5991 | FXDZ14PAGABBG5817 | FXDZ14PAGAJBD2052 |
| FXDZ14PAGABBF5992 | FXDZ14PAGABBG5820 | FXDZ14PAGAJBE0516 |
| FXDZ14PAGABBF5993 | FXDZ14PAGABBG5824 | FXDZ14PAGAJBF0715 |
| FXDZ14PAGABBG3003 | FXDZ14PAGABBG5825 | FXDZ14PAGAJBI0593 |
| FXDZ14PAGABBG3039 | FXDZ14PAGABBG5848 | FXDZ14PAGAJBI3220 |
| FXDZ14PAGABBG3049 | FXDZ14PAGABBG5880 | FXDZ14PAGAJBI3295 |
| FXDZ14PAGABBG3063 | FXDZ14PAGABBG5942 | FXDZ14PAGAJBJ2015 |
| FXDZ14PAGABBG3115 | FXDZ14PAGABBG5950 | FXDZ14PAGAJBJ2582 |
| FXDZ14PAGABBG3141 | FXDZ14PAGABBH0050 | FXDZ14PAGAJCA0026 |
| FXDZ14PAGABBG3146 | FXDZ14PAGABBH0058 | FXDZ14PAGAJCA0039 |
| FXDZ14PAGABBG3148 | FXDZ14PAGABBH0060 | FXDZ14PAGAJCA0098 |
| FXDZ14PAGABBG3150 | FXDZ14PAGABBH0066 | FXDZ14PAGAJCA0131 |
| FXDZ14PAGABBG3192 | FXDZ14PAGABBH3507 | FXDZ14PAGAJCA0168 |
| FXDZ14PAGABBG3200 | FXDZ14PAGABBH3516 | FXDZ14PAGAJCA1510 |
| FXDZ14PAGABBG3205 | FXDZ14PAGABBH3519 | FXDZ14PAGAJCJ0292 |
| FXDZ14PAGABBG3244 | FXDZ14PAGABBH3542 | FXDZ14PAGAJCJ2154 |
| FXDZ14PAGABBG3251 | FXDZ14PAGABBH3578 | FXDZ14PAGAJCJ2160 |
| FXDZ14PAGABBG3571 | FXDZ14PAGABBH3579 | FXDZ14PAGAJCJ2161 |
| FXDZ14PAGABBG3601 | FXDZ14PAGABBH3606 | FXDZ14PAGAJCJ2166 |
| FXDZ14PAGABBG3607 | FXDZ14PAGABBH3619 | FXDZ14PAGJIAE0429 |
| FXDZ14PAGABBG3622 | FXDZ14PAGABBH3627 | FXDZ14PAGJIBC0461 |
| FXDZ14PAGABBG3637 | FXDZ14PAGABBH3649 | FXDZ14PAGJIBD0893 |
| FXDZ14PAGABBG3646 | FXDZ14PAGABBH5080 | FXDZ14PAGJIBD0917 |
| FXDZ14PAGABBG3649 | FXDZ14PAGABBH5097 | FXDZ14PAHJAAA4615 |
| FXDZ14PAGABBG3650 | FXDZ14PAGABBH5105 | FXDZ14PAHJAJG4362 |
| FXDZ14PAGABBG3670 | FXDZ14PAGABBH5118 | FXDZ14PAHJAJG4619 |
| FXDZ14PAGABBG3671 | FXDZ14PAGABBH5138 | FXDZ14PAHJAJG4628 |
| FXDZ14PAGABBG3674 | FXDZ14PAGABBH5791 | FXDZ14PAHJAJH3891 |
| FXDZ14PAGABBG3678 | FXDZ14PAGABBI0293 | FXDZ37BAHJGAE5706 |
| FXDZ14PAGABBG3682 | FXDZ14PAGABBI5235 | FXDZ37BAHJHJH5690 |
| FXDZ14PAGABBG3748 | FXDZ14PAGABBI5236 | HQDZ14PAGAAJC8507 |
| FXDZ14PAGABBG3777 | FXDZ14PAGABBI5255 | HQDZ14PAGAAJC8519 |
| FXDZ14PAGABBG5276 | FXDZ14PAGABCJ0024 | HQDZ14PAGAAJC8522 |
| FXDZ14PAGABBG5279 | FXDZ14PAGABJI0889 | HQDZ14PAGAAJC8533 |
| FXDZ14PAGABBG5282 | FXDZ14PAGABJI0894 | HQDZ14PAGAAJC8551 |
| FXDZ14PAGABBG5285 | FXDZ14PAGABJI0897 | HQDZ14PAGAAJC8553 |
| FXDZ14PAGABBG5306 | FXDZ14PAGABJI0909 | HQDZ14PAGABAA0506 |
| FXDZ14PAGABBG5331 | FXDZ14PAGAJBB0348 | HQDZ14PAGABAA0604 |
| FXDZ14PAGABBG5350 | FXDZ14PAGAJBB1523 | HQDZ14PAGABAA0629 |
| FXDZ14PAGABBG5352 | FXDZ14PAGAJBC0020 | HQDZ14PAGABAA0639 |
| FXDZ14PAGABBG5753 | FXDZ14PAGAJBC1791 | HQDZ14PAGABAA0687 |
| FXDZ14PAGABBG5759 | FXDZ14PAGAJBD0363 | HQDZ14PAGABAJ0918 |
| FXDZ14PAGABBG5798 | FXDZ14PAGAJBD0541 | HQDZ14PAGABBG9801 |
| FXDZ14PAGABBG5806 | FXDZ14PAGAJBD1054 | HQDZ14PAGABBG9866 |

| | | |
|---|---|---|
| HQDZ14PAGABBG9874 | YDFT14PAGAAAA1651 | YDFT14PAGAAJD2095 |
| HQDZ14PAGABBG9895 | YDFT14PAGAAAA5478 | YDFT14PAGAAJD2107 |
| HQDZ14PAGABBJ0003 | YDFT14PAGAAAA5486 | YDFT14PAGAAJD2652 |
| HQDZ14PAGABBJ0060 | YDFT14PAGAAAA5492 | YDFT14PAGAAJD3118 |
| HQDZ14PAGABBJ0088 | YDFT14PAGAAAA5494 | YDFT14PAGAAJD3955 |
| HQDZ14PAGABBJ0091 | YDFT14PAGAAAA5495 | YDFT14PAGAAJF6381 |
| HQDZ14PAGABBJ0145 | YDFT14PAGAAAA5506 | YDFT14PAGAAJF6481 |
| HQDZ14PAGABJI0199 | YDFT14PAGAAAA5511 | YDFT14PAGAAJF6748 |
| HQDZ14PAGABJI0378 | YDFT14PAGAAAA5512 | YDFT14PAGAAJG3862 |
| HQDZ14PAGABJI6104 | YDFT14PAGAAAA5528 | YDFT14PAGAAJG5963 |
| HQDZ14PAGABJI6665 | YDFT14PAGAAAC6028 | YDFT14PAGAAJG7046 |
| HQDZ14PAGABJI6745 | YDFT14PAGAAAF9893 | YDFT14PAGAAJG8622 |
| HQDZ14PAGJEAG0560 | YDFT14PAGAAAF9897 | YDFT14PAGAAJG8649 |
| HQDZ14PAGJHBA0123 | YDFT14PAGAAAF9905 | YDFT14PAGAAJH9971 |
| HQDZ14PAGJHBJ0666 | YDFT14PAGAAAF9908 | YDFT14PAGAAJH9984 |
| HQDZ14PAGJIAE0034 | YDFT14PAGAAAG1479 | YDFT14PAGAAJI1082 |
| SZCC37BAHJEBB0728 | YDFT14PAGAAAG1489 | YDFT14PAGAAJI1131 |
| SZCC37BAHJEBI0195 | YDFT14PAGAAAG2569 | YDFT14PAGAAJI8194 |
| SZCC37BAHJEBI0213 | YDFT14PAGAAAJ2497 | YDFT14PAGAAJI8201 |
| SZCC37BAHJEBI0303 | YDFT14PAGAAAJ2506 | YDFT14PAGAAJI8697 |
| SZCC37BAHJEBI0322 | YDFT14PAGAAAJ2507 | YDFT14PAGAAJI8699 |
| SZCC37BAHJEBI0346 | YDFT14PAGAAAJ4989 | YDFT14PAGAAJI8723 |
| SZCC37BAHJEBI0500 | YDFT14PAGAAAJ6225 | YDFT14PAGAAJI8734 |
| SZCC37BAHJEBI0536 | YDFT14PAGAAAJ6226 | YDFT14PAGAAJI8745 |
| SZCC37BAHJEBI0539 | YDFT14PAGAAAJ6251 | YDFT14PAGAAJI8754 |
| SZCC37BAHJEBI1343 | YDFT14PAGAAAJ6261 | YDFT14PAGAAJI8761 |
| SZCC37BAHJEBI1376 | YDFT14PAGAAAJ6291 | YDFT14PAGABJF0527 |
| SZCC37BAHJECA2375 | YDFT14PAGAAAJ6559 | YDFT14PAGABJF0540 |
| SZCC37BAHJFAD0675 | YDFT14PAGAAAJ6658 | YDFT14PAGABJF0545 |
| SZCC37BAHJFAD0990 | YDFT14PAGAAJA2239 | YDFT14PAGABJF0556 |
| SZCC37BAHJFAI0240 | YDFT14PAGAAJA2780 | YDFT14PAGAJAA0009 |
| SZCC37BAHJFAI0285 | YDFT14PAGAAJA2929 | YDFT14PAGAJAA0010 |
| SZCC37BAHJFAI0593 | YDFT14PAGAAJA2931 | YDFT14PAGAJAA0012 |
| SZCC37BAHJGAE1378 | YDFT14PAGAAJA2933 | YDFT14PAGAJAA0058 |
| SZCC37BAHJGAE1400 | YDFT14PAGAAJA2981 | YDFT14PAGAJAA0066 |
| SZCC37BAHJGAE1510 | YDFT14PAGAAJB4372 | YDFT14PAGAJAA0108 |
| SZCC37BAHJGAE2778 | YDFT14PAGAAJB4381 | YDFT14PAGAJAA0270 |
| SZCC37BAHJGAE2844 | YDFT14PAGAAJB4383 | YDFT14PAGAJAA0279 |
| SZCC37BAHJGJD0157 | YDFT14PAGAAJB4393 | YDFT14PAGAJAA0304 |
| SZCC37BAHJGJE0408 | YDFT14PAGAAJB4858 | YDFT14PAGAJAA0305 |
| SZCC37BAHJGJI1452 | YDFT14PAGAAJC0278 | YDFT14PAGAJAA0306 |
| SZCC37BAHJGJI1459 | YDFT14PAGAAJC0302 | YDFT14PAGAJAA0308 |
| SZCC37BAHJGJI1475 | YDFT14PAGAAJC0310 | YDFT14PAGAJAA0440 |
| YDFT14PAGAAAA0860 | YDFT14PAGAAJC0330 | YDFT14PAGAJAA0548 |
| YDFT14PAGAAAA1572 | YDFT14PAGAAJD2065 | YDFT14PAGAJAA1066 |

23

| | | |
|---|---|---|
| YDFT14PAGAJAA1077 | YDFT14PAGAJAB6339 | YDFT14PAGAJAJ7564 |
| YDFT14PAGAJAA1153 | YDFT14PAGAJAB6397 | YDFT14PAGAJAJ9652 |
| YDFT14PAGAJAA1170 | YDFT14PAGAJAB6656 | YDFT14PAGAJBA0659 |
| YDFT14PAGAJAA1183 | YDFT14PAGAJAC6983 | YDFT14PAGAJBA2371 |
| YDFT14PAGAJAA1976 | YDFT14PAGAJAC7037 | YDFT14PAGAJBB0115 |
| YDFT14PAGAJAA2038 | YDFT14PAGAJAC7456 | YDFT14PAGAJBB3641 |
| YDFT14PAGAJAA2057 | YDFT14PAGAJAC7493 | YDFT14PAGAJBD2222 |
| YDFT14PAGAJAA2169 | YDFT14PAGAJAC8047 | YDFT14PAGAJBD2377 |
| YDFT14PAGAJAA2292 | YDFT14PAGAJAC8059 | YDFT14PAGAJBD3211 |
| YDFT14PAGAJAA2294 | YDFT14PAGAJAC8065 | YDFT14PAGAJBD3216 |
| YDFT14PAGAJAA3752 | YDFT14PAGAJAC8068 | YDFT14PAGAJBD3354 |
| YDFT14PAGAJAA3805 | YDFT14PAGAJAC8232 | YDFT14PAGAJBD5281 |
| YDFT14PAGAJAA3806 | YDFT14PAGAJAC8345 | YDFT14PAGAJBF0158 |
| YDFT14PAGAJAA3895 | YDFT14PAGAJAC8350 | YDFT14PAGAJBG2502 |
| YDFT14PAGAJAB3911 | YDFT14PAGAJAC8643 | YDFT14PAGAJBG4100 |
| YDFT14PAGAJAB3916 | YDFT14PAGAJAC9110 | YDFT14PAGAJBG4130 |
| YDFT14PAGAJAB3923 | YDFT14PAGAJAC9360 | YDFT14PAGAJBG4142 |
| YDFT14PAGAJAB3953 | YDFT14PAGAJAC9374 | YDFT14PAGAJBG4400 |
| YDFT14PAGAJAB3961 | YDFT14PAGAJAC9376 | YDFT14PAGAJBG4410 |
| YDFT14PAGAJAB3980 | YDFT14PAGAJAC9398 | YDFT14PAGAJBG4647 |
| YDFT14PAGAJAB3984 | YDFT14PAGAJAC9651 | YDFT14PAGAJBG4649 |
| YDFT14PAGAJAB3992 | YDFT14PAGAJAC9652 | YDFT14PAGAJBG4672 |
| YDFT14PAGAJAB4136 | YDFT14PAGAJAC9662 | YDFT14PAGAJBG4688 |
| YDFT14PAGAJAB4138 | YDFT14PAGAJAE0055 | YDFT14PAGAJBG4699 |
| YDFT14PAGAJAB4148 | YDFT14PAGAJAE0229 | YDFT14PAGAJBG4708 |
| YDFT14PAGAJAB4169 | YDFT14PAGAJAE0984 | YDFT14PAGAJBG4717 |
| YDFT14PAGAJAB4216 | YDFT14PAGAJAE1095 | YDFT14PAGAJBG4719 |
| YDFT14PAGAJAB4226 | YDFT14PAGAJAE1102 | YDFT14PAGAJBG4740 |
| YDFT14PAGAJAB4407 | YDFT14PAGAJAE1108 | YDFT14PAGAJBG5344 |
| YDFT14PAGAJAB4459 | YDFT14PAGAJAF2237 | YDFT14PAGAJBG8792 |
| YDFT14PAGAJAB4464 | YDFT14PAGAJAF3280 | YDFT14PAGAJBH0091 |
| YDFT14PAGAJAB4466 | YDFT14PAGAJAF3299 | YDFT14PAGAJBH1748 |
| YDFT14PAGAJAB4471 | YDFT14PAGAJAF3313 | YDFT14PAGAJBH2072 |
| YDFT14PAGAJAB4480 | YDFT14PAGAJAG5457 | YDFT14PAGAJBH2074 |
| YDFT14PAGAJAB4502 | YDFT14PAGAJAI6307 | YDFT14PAGAJBH2090 |
| YDFT14PAGAJAB4548 | YDFT14PAGAJAI6359 | YDFT14PAGAJBH2093 |
| YDFT14PAGAJAB4744 | YDFT14PAGAJAJ6344 | YDFT14PAGAJBH2095 |
| YDFT14PAGAJAB5274 | YDFT14PAGAJAJ6351 | YDFT14PAGAJBH2360 |
| YDFT14PAGAJAB5390 | YDFT14PAGAJAJ6547 | YDFT14PAGAJBH2393 |
| YDFT14PAGAJAB5408 | YDFT14PAGAJAJ6549 | YDFT14PAGAJBH2594 |
| YDFT14PAGAJAB5447 | YDFT14PAGAJAJ6550 | YDFT14PAGAJBH2613 |
| YDFT14PAGAJAB5525 | YDFT14PAGAJAJ7110 | YDFT14PAGAJBH2661 |
| YDFT14PAGAJAB5537 | YDFT14PAGAJAJ7111 | YDFT14PAGAJBH2715 |
| YDFT14PAGAJAB5546 | YDFT14PAGAJAJ7115 | YDFT14PAGAJBI4543 |
| YDFT14PAGAJAB6258 | YDFT14PAGAJAJ7454 | YDFT14PAGAJBI6060 |

| | | |
|---|---|---|
| YDFT14PAGAJBI6695 | YDFT14PAGAJJH3108 | YDFT14PAGJIAF9473 |
| YDFT14PAGAJBI6704 | YDFT14PAGAJJH3111 | YDFT14PAGJIAF9481 |
| YDFT14PAGAJBI6706 | YDFT14PAGAJJH3119 | YDFT14PAGJIAH0682 |
| YDFT14PAGAJBI7488 | YDFT14PAGAJJH3130 | YDFT14PAGJIAH0707 |
| YDFT14PAGAJBJ8753 | YDFT14PAGAJJH3132 | YDFT14PAGJIAH1054 |
| YDFT14PAGAJJE8266 | YDFT14PAGAJJH3138 | YDFT14PAGJIAH1067 |
| YDFT14PAGAJJE8270 | YDFT14PAGAJJH3141 | YDFT14PAGJIAH1071 |
| YDFT14PAGAJJE8274 | YDFT14PAGAJJH3201 | YDFT14PAGJIAH2121 |
| YDFT14PAGAJJE8275 | YDFT14PAGAJJH3211 | YDFT14PAGJIAH2347 |
| YDFT14PAGAJJE8293 | YDFT14PAGAJJH3214 | YDFT14PAGJIAH2409 |
| YDFT14PAGAJJE8305 | YDFT14PAGAJJH3218 | YDFT14PAGJIBA4731 |
| YDFT14PAGAJJE8604 | YDFT14PAGAJJH3219 | YDFT14PAGJIBA6066 |
| YDFT14PAGAJJE8619 | YDFT14PAGAJJH3220 | YDFT14PAGJIBA6069 |
| YDFT14PAGAJJE8684 | YDFT14PAGAJJH3223 | YDFT14PAGJIBC9100 |
| YDFT14PAGAJJE8838 | YDFT14PAGAJJH3233 | YDFT14PAGJIBC9106 |
| YDFT14PAGAJJE8853 | YDFT14PAGAJJH3239 | YDFT14PAGJIBC9312 |
| YDFT14PAGAJJE8865 | YDFT14PAGAJJH3243 | YDFT14PAGJIBC9316 |
| YDFT14PAGAJJE9673 | YDFT14PAGAJJH3306 | YDFT14PAGJIBC9324 |
| YDFT14PAGAJJF0422 | YDFT14PAGAJJH3348 | YDFT14PAGJIBC9328 |
| YDFT14PAGAJJF0895 | YDFT14PAGAJJH3828 | YDFT14PAGJIBC9331 |
| YDFT14PAGAJJF0921 | YDFT14PAGAJJH3829 | YDFT14PAGJIBC9333 |
| YDFT14PAGAJJF0949 | YDFT14PAGAJJH3835 | YDFT14PAGJIBC9343 |
| YDFT14PAGAJJF2511 | YDFT14PAGAJJH3838 | YDFT14PAGJIBC9732 |
| YDFT14PAGAJJG1015 | YDFT14PAGAJJH3841 | YDFT14PAGJIBC9746 |
| YDFT14PAGAJJG1075 | YDFT14PAGAJJH3899 | YDFT14PAGJIBC9753 |
| YDFT14PAGAJJG1124 | YDFT14PAGAJJH3911 | YDFT14PAGJIBD0369 |
| YDFT14PAGAJJG1129 | YDFT14PAGAJJI4001 | YDFT14PAGJIBD0402 |
| YDFT14PAGAJJG1187 | YDFT14PAGAJJI4499 | YDFT14PAGJIBD0779 |
| YDFT14PAGAJJG1282 | YDFT14PAGAJJI4736 | YDFT14PAGJIBD1189 |
| YDFT14PAGAJJG1523 | YDFT14PAGAJJI4832 | YDFT14PAGJIBD1194 |
| YDFT14PAGAJJG1525 | YDFT14PAGAJJI4893 | YDFT14PAGJIBD1549 |
| YDFT14PAGAJJG1530 | YDFT14PAGAJJI4924 | YDFT14PAGJIBD1657 |
| YDFT14PAGAJJG1596 | YDFT14PAGAJJI5325 | YDFT14PAGJIBD1680 |
| YDFT14PAGAJJG1872 | YDFT14PAGAJJI5598 | YDFT14PAGJIBD1685 |
| YDFT14PAGAJJH2001 | YDFT14PAGAJJI5730 | YDFT14PAGJIBD1687 |
| YDFT14PAGAJJH2007 | YDFT14PAGAJJI5828 | YDFT14PAGJIBD1702 |
| YDFT14PAGAJJH2016 | YDFT14PAGJHAJ0239 | YDFT14PAGJIBD1703 |
| YDFT14PAGAJJH2022 | YDFT14PAGJHAJ1362 | YDFT14PAGJIBD1712 |
| YDFT14PAGAJJH2024 | YDFT14PAGJHBD1116 | YDFT14PAGJIBD1727 |
| YDFT14PAGAJJH2027 | YDFT14PAGJIAA0503 | YDFT14PAGJIBD2687 |
| YDFT14PAGAJJH2028 | YDFT14PAGJIAA0914 | YDFT14PAGJIBD2822 |
| YDFT14PAGAJJH2318 | YDFT14PAGJIAD4025 | YDFT14PAGJIBD3032 |
| YDFT14PAGAJJH2327 | YDFT14PAGJIAE7653 | YDFT14PAGJIBD3067 |
| YDFT14PAGAJJH2700 | YDFT14PAGJIAF9380 | YDFT14PAGJIBD3167 |
| YDFT14PAGAJJH2706 | YDFT14PAGJIAF9472 | YDFT14PAGJIBD3352 |

25

| | | |
|---|---|---|
| YDFT14PAGJIBD3355 | YDFT14PAGJICJ7227 | YDFT14PAHJAJI1739 |
| YDFT14PAGJIBE2302 | YDFT14PAGJICJ7243 | YDFT14PAHJAJI1746 |
| YDFT14PAGJIBE2304 | YDFT14PAGJICJ7262 | YDFT14PAHJAJI1747 |
| YDFT14PAGJIBE2321 | YDFT14PAGJICJ7722 | YDFT14PAHJAJI1750 |
| YDFT14PAGJIBE2509 | YDFT14PAGJICJ7844 | YDFT14PAHJAJI1757 |
| YDFT14PAGJIBF3065 | YDFT14PAGJIJD1986 | YDFT14PAHJAJI1758 |
| YDFT14PAGJIBF3556 | YDFT14PAGJIJF3512 | YDFT14PAHJAJI1762 |
| YDFT14PAGJIBF3559 | YDFT14PAGJIJF3586 | YDFT14PAHJAJI1763 |
| YDFT14PAGJIBF3578 | YDFT14PAGJIJF3610 | YDFT14PAHJAJI1770 |
| YDFT14PAGJIBF3585 | YDFT14PAGJIJF3632 | YDFT14PAHJAJI1778 |
| YDFT14PAGJIBF4638 | YDFT14PAGJIJF3635 | YDFT14PAHJAJI1784 |
| YDFT14PAGJIBF4653 | YDFT14PAGJIJF3641 | YDFT14PAHJAJI1792 |
| YDFT14PAGJIBG5055 | YDFT14PAGJIJF4125 | YDFT37BAHJCCA3794 |
| YDFT14PAGJIBG5249 | YDFT14PAHJAAJ2032 | YDFT37BAHJDAF0014 |
| YDFT14PAGJIBG5323 | YDFT14PAHJAAJ2034 | YDFT37BAHJDAF0325 |
| YDFT14PAGJIBG5365 | YDFT14PAHJAAJ2044 | YDFT37BAHJDBF4243 |
| YDFT14PAGJIBG5474 | YDFT14PAHJAAJ2054 | YDFT37BAHJDBF4244 |
| YDFT14PAGJIBG5483 | YDFT14PAHJAAJ2055 | YDFT37BAHJDBF4319 |
| YDFT14PAGJIBG6002 | YDFT14PAHJAAJ2063 | YDFT37BAHJDBF5401 |
| YDFT14PAGJIBG6521 | YDFT14PAHJAAJ2064 | YDFT37BAHJDJD1631 |
| YDFT14PAGJIBH8048 | YDFT14PAHJAAJ2074 | YDFT37BAHJFCJ0125 |
| YDFT14PAGJIBH8051 | YDFT14PAHJAAJ2079 | YDFT37BAHJFJB7671 |
| YDFT14PAGJIBH8458 | YDFT14PAHJAAJ2087 | YDFT37BAHJGBG0512 |
| YDFT14PAGJIBH8557 | YDFT14PAHJAAJ2094 | YDFT37BAHJGBG9962 |
| YDFT14PAGJIBH9266 | YDFT14PAHJAAJ2103 | YDFT37BAHJGJB1649 |
| YDFT14PAGJIBH9274 | YDFT14PAHJAAJ2112 | YDFT37BAHJGJC3437 |
| YDFT14PAGJIBI3614 | YDFT14PAHJAAJ2131 | YDFT37BAHJGJD4111 |
| YDFT14PAGJIBI3623 | YDFT14PAHJAAJ2146 | YDFT37BAHJGJD4113 |
| YDFT14PAGJIBI4400 | YDFT14PAHJAAJ2162 | YDFT37BAHJGJD4133 |
| YDFT14PAGJIBI4941 | YDFT14PAHJAAJ2165 | YDFT37BAHJGJH8628 |
| YDFT14PAGJIBI5548 | YDFT14PAHJAAJ2166 | YDFT37BAHJGJH8646 |
| YDFT14PAGJIBI5565 | YDFT14PAHJAAJ2175 | YDFT37BAHJGJI0275 |
| YDFT14PAGJIBJ2547 | YDFT14PAHJAAJ2176 | YDFT37BAHJGJI0484 |
| YDFT14PAGJIBJ2987 | YDFT14PAHJAAJ2181 | YDFT37BAHJGJI0714 |
| YDFT14PAGJIBJ3718 | YDFT14PAHJAAJ2182 | YDFT37BAHJGJI0746 |
| YDFT14PAGJICJ6221 | YDFT14PAHJAAJ2189 | YDFT37BAHJGJI1333 |
| YDFT14PAGJICJ6407 | YDFT14PAHJAAJ2190 | YDFT37BAHJGJI1493 |
| YDFT14PAGJICJ6667 | YDFT14PAHJAAJ2194 | YDFT37BAHJGJI1498 |
| YDFT14PAGJICJ6695 | YDFT14PAHJAAJ2195 | |
| YDFT14PAGJICJ6926 | YDFT14PAHJAAJ2206 | |
| YDFT14PAGJICJ7198 | YDFT14PAHJAAJ2211 | |
| YDFT14PAGJICJ7205 | YDFT14PAHJAAJ2215 | |
| YDFT14PAGJICJ7215 | YDFT14PAHJAJH8942 | |
| YDFT14PAGJICJ7216 | YDFT14PAHJAJI1714 | |
| YDFT14PAGJICJ7225 | YDFT14PAHJAJI1729 | |