# Mining Profitability at various Exchanges Rates and Difficulty Levels

| nge e | Exchange Rate | BTC/Month 0.0205 | 0.0189 | 0.0174 | 0.0162 | 0.0151 | 0.0142 | 0.0133 | 0.0126 | 0.0119 | 0.0113 | 0.0108 | 0.0103 | 0.0099 | 0.0095 | 0.0091 | 0.0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,500 | $0000 - $3000 | $ 30.71 | $ 28.35 | $ 26.17 | $ 24.30 | $ 22.68 | $ 21.26 | $ 20.01 | $ 18.90 | $ 17.91 | $ 17.01 | $ 16.20 | $ 15.46 | $ 14.79 | $ 14.18 | $ 13.61 | $ |
| 3,250 | $3001 - $3500 | $ 66.54 | $ 61.43 | $ Apr 11 | 2.65 | $ 49.14 | $ 46.07 | $ 43.36 | $ 40.95 | $ 38.79 | $ 36.86 | $ 35.10 | $ 33.50 | $ 32.05 | $ 30.71 | $ 29.48 | $ 28 |
| 3,750 | $3501 - $4000 | $ 76.78 | $ 70.88 | [illegible] | 0.75 | $ 56.70 | $ 53.16 | $ 50.03 | $ 47.25 | $ 44.76 | $ 42.53 | $ 40.50 | $ 38.66 | $ 36.98 | $ 35.44 | $ 34.02 | $ |
| 4,250 | $4001 - $4500 | $ 87.02 | $ 80.3 | $ 74.15 | $ 68.85 | $ 64.26 | $ 60.24 | $ 56.70 | $ 53.55 | $ 50.73 | $ 48.20 | $ 45.90 | $ 43.81 | $ 41.91 | $ 40.16 | $ 38.56 | $ |
| 4,750 | $4501 - $5000 | $ 97.26 | $ 89.78 | $ 82.87 | $ 76.95 | $ 71.82 | $ 67.33 | $ 63.37 | $ 59.85 | $ 56.70 | $ 53.87 | $ 51.30 | $ 48.97 | $ 46.84 | $ 44.89 | $ 43.09 | $ |
| 5,250 | $5001 - $5500 | $ 107.49 | $ 99.23 | $ 91.59 | $ 85.05 | $ 79.38 | $ 74.42 | $ 70.04 | $ 66.15 | $ 62.67 | $ 59.54 | $ 56.70 | $ 54.12 | $ 51.77 | $ 49.61 | $ 47.63 | $ |
| 5,750 | $5501 - $6000 | $ 117.73 | $ 108.68 | $ 100.32 | $ 93.15 | $ 86.94 | $ 81.51 | $ 76.71 | $ 72.45 | $ 68.64 | $ 65.21 | $ 62.10 | $ 59.28 | $ 56.70 | $ 54.34 | $ 52.16 | $ |
| 6,250 | $6001 - $6500 | $ 127.97 | $ 118.13 | $ 109.04 | $ 101.25 | $ 94.50 | $ 88.59 | $ 83.38 | $ 78.75 | $ 74.61 | $ 70.88 | $ 67.50 | $ 64.43 | $ 61.63 | $ 59.06 | $ 56.70 | $ 54 |
| 6,750 | $6501 - $7000 | $ 138.21 | $ 127.58 | $ 117.76 | $ 109.35 | $ 102.06 | $ 95.68 | $ 90.05 | $ 85.05 | $ 80.57 | $ 76.55 | $ 72.90 | $ 69.59 | $ 66.56 | $ 63.79 | $ 61.24 | $ |
| 7,250 | $7001 - $7500 | $ 148.44 | $ 137.03 | $ 126.48 | $ 117.45 | $ 109.62 | $ 102.77 | $ 96.72 | $ 91.35 | $ 86.54 | $ 82.22 | $ 78.30 | $ 74.74 | $ 71.49 | $ 68.51 | $ 65.77 | $ |
| 7,750 | $7501 - $8000 | $ 158.68 | $ 146.48 | $ 135.21 | $ 125.55 | $ 117.18 | $ 109.86 | $ 103.39 | $ 97.65 | $ 92.51 | $ 87.89 | $ 83.70 | $ 79.90 | $ 76.42 | $ 73.24 | $ 70.31 | $ |
| 8,250 | $8001 - $8500 | $ 168.92 | $ 155.93 | $ 143.93 | $ 133.65 | $ 124.74 | $ 116.94 | $ 110.06 | $ 103.95 | $ 98.48 | $ 93.56 | $ 89.10 | $ 85.05 | $ 81.35 | $ 77.96 | $ 74.84 | $ |
| 8,750 | $8501 - $9000 | $ 179.16 | $ 165.38 | $ 152.65 | $ 141.75 | $ 132.30 | $ 124.03 | $ 116.74 | $ 110.25 | $ 104.45 | $ 99.23 | $ 94.50 | $ 90.20 | $ 86.28 | $ 82.69 | $ 79.38 | $ |
| 9,250 | $9001 - $9500 | $ 189.39 | $ 174.83 | $ 161.38 | $ 149.85 | $ 139.86 | $ 131.12 | $ 123.41 | $ 116.55 | $ 110.42 | $ 104.90 | $ 99.90 | $ 95.36 | $ 91.21 | $ 87.41 | $ 83.92 | $ |
| 9,750 | $9501 - $10,000 | $ 199.63 | $ 184.28 | $ 170.10 | $ 157.95 | $ 147.42 | $ 138.21 | $ 130.08 | $ 122.85 | $ 116.38 | $ 110.57 | $ 105.30 | $ 100.51 | $ 96.14 | $ 92.14 | $ 88.45 | $ |
| 0,250 | $10,001 - $10,500 | $ 209.87 | $ 193.73 | $ 178.82 | $ 166.05 | $ 154.98 | $ 145.29 | $ 136.75 | $ 129.15 | $ 122.35 | $ 116.24 | $ 110.70 | $ 105.67 | $ 101.07 | $ 96.86 | $ 92.99 | $ |
| 0,750 | $10,501 - $11,000 | $ 220.11 | $ 203.18 | $ 187.55 | $ 174.15 | $ 162.54 | $ 152.38 | $ 143.42 | $ 135.45 | $ 128.32 | $ 121.91 | $ 116.10 | $ 110.82 | $ 106.00 | $ 101.59 | $ 97.52 | $ 93 |
| 1,250 | $11,001 - $11,500 | $ 230.34 | $ 212.63 | $ 196.27 | $ 182.25 | $ 170.10 | $ 159.47 | $ 150.09 | $ 141.75 | $ 134.29 | $ 127.58 | $ 121.50 | $ 115.98 | $ 110.93 | $ 106.31 | $ 102.06 | $ |
| 1,750 | $11,501 - $12,000 | $ 240.58 | $ 222.08 | $ 204.99 | $ 190.35 | $ 177.66 | $ 166.56 | $ 156.76 | $ 148.05 | $ 140.26 | $ 133.25 | $ 126.90 | $ 121.13 | $ 115.87 | $ 111.04 | $ 106.60 | $ |
| 2,250 | $12,001 - $12,500 | $ 250.82 | $ 231.53 | $ 213.72 | $ 198.45 | $ 185.22 | $ 173.64 | $ 163.43 | $ 154.35 | $ 146.23 | $ 138.92 | $ 132.30 | $ 126.29 | $ 120.80 | $ 115.76 | $ 111.13 | $ |
| 2,750 | $12,501 - $13,000 | $ 261.06 | $ 240.98 | $ 222.44 | $ 206.55 | $ 192.78 | $ 180.73 | $ 170.10 | $ 160.65 | $ 152.19 | $ 144.59 | $ 137.70 | $ 131.44 | $ 125.73 | $ 120.49 | $ 115.67 | $ |
| 3,250 | $13,001 - $13,500 | $ 271.29 | $ 250.43 | $ 231.16 | $ 214.65 | $ 200.34 | $ 187.82 | $ 176.77 | $ 166.95 | $ 158.16 | $ 150.26 | $ 143.10 | $ 136.60 | $ 130.66 | $ 125.21 | $ 120.20 | $ |
| 3,750 | $13,501 - $14,000 | $ 281.53 | $ 259.88 | $ 239.88 | $ 222.75 | $ 207.90 | $ 194.91 | $ 183.44 | $ 173.25 | $ 164.13 | $ 155.93 | $ 148.50 | $ 141.75 | $ 135.59 | $ 129.94 | $ 124.74 | $ |
| 4,250 | $14,001 - $14,500 | $ 291.77 | $ 269.33 | $ 248.61 | $ 230.85 | $ 215.46 | $ 201.99 | $ 190.11 | $ 179.55 | $ 170.10 | $ 161.60 | $ 153.90 | $ 146.90 | $ 140.52 | $ 134.66 | $ 129.28 | $ |
| 4,750 | $14,501 - $15,000 | $ 302.01 | $ 278.78 | $ 257.33 | $ 238.95 | $ 223.02 | $ 209.08 | $ 196.78 | $ 185.85 | $ 176.07 | $ 167.27 | $ 159.30 | $ 152.06 | $ 145.45 | $ 139.39 | $ 133.81 | $ |
| 5,250 | $15,001 - $15,500 | $ 312.24 | $ 288.23 | $ 266.05 | $ 247.05 | $ 230.58 | $ 216.17 | $ 203.45 | $ 192.15 | $ 182.04 | $ 172.94 | $ 164.70 | $ 157.21 | $ 150.38 | $ 144.11 | $ 138.35 | $ |
| 5,750 | $15,501 - $16,000 | $ 322.48 | $ 297.68 | $ 274.78 | $ 255.15 | $ 238.14 | $ 223.26 | $ 210.12 | $ 198.45 | $ 188.01 | $ 178.61 | $ 170.10 | $ 162.37 | $ 155.31 | $ 148.84 | $ 142.88 | $ |
| 6,250 | $16,001 - $16,500 | $ 332.72 | $ 307.13 | $ 283.50 | $ 263.25 | $ 245.70 | $ 230.34 | $ 216.79 | $ 204.75 | $ 193.97 | $ 184.28 | $ 175.50 | $ 167.52 | $ 160.24 | $ 153.56 | $ 147.42 | $ |
| 6,750 | $16,501 - $17,000 | $ 342.96 | $ 316.58 | $ 292.22 | $ 271.35 | $ 253.26 | $ 237.43 | $ 223.46 | $ 211.05 | $ 199.94 | $ 189.95 | $ 180.90 | $ 172.68 | $ 165.17 | $ 158.29 | $ 151.96 | $ |
| 7,250 | $17,001 - $17,500 | $ 353.19 | $ 326.03 | $ 300.95 | $ 279.45 | $ 260.82 | $ 244.52 | $ 230.14 | $ 217.35 | $ 205.91 | $ 195.62 | $ 186.30 | $ 177.83 | $ 170.10 | $ 163.01 | $ 156.49 | $ |
| 7,750 | $17,501 - $18,000 | $ 363.43 | $ 335.48 | $ 309.67 | $ 287.55 | $ 268.38 | $ 251.61 | $ 236.81 | $ 223.65 | $ 211.88 | $ 201.29 | $ 191.70 | $ 182.99 | $ 175.03 | $ 16 | 161.03 | $ 154 |
| | Difficulty | 6.00E+12 | 6.50E+12 | 7.00E+12 | 7.50E+12 | 8.00E+12 | 8.50E+12 | 9.00E+12 | 9.50E+12 | 1.00E+13 | 1.05E+13 | 1.10E+13 | 1.15E+13 | 1.20E+13 | 1.25 | E+13 | 1.35E |
| | | 8% | | -8% | -7% | -7% | -6% | -6% | -6% | -5% | -5% | -5% | -5% | -4% | -4% | -4% | |

# Mining Profitability at various Exchanges Rates and Difficulty Levels

| nge e | BTC/Month Exchange Rate | 0.0205 | 0.0189 | 0.0174 | 0.0162 | 0.0151 | 0.0142 | 0.0133 | 0.0126 | 0.0119 | 0.0113 | 0.0108 | 0.0103 | 0.0099 | 0.0095 | 0.0091 | 0.0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,500 | $0000 - $3000 | $ 30.71 | $ 28.35 | $ 26.17 | $ 24.30 | $ 22.68 | $ 21.26 | $ 20.01 | $ 18.90 | $ 17.91 | $ 17.01 | $ 16.20 | $ 15.46 | $ 14.79 | $ 14.18 | $ 13.61 | $ |
| 3,250 | $3001 - $3500 | $ 66.54 | $ 61.43 | $ 56.70 | $ 52.65 | $ 49.14 | $ 46.07 | $ 43.36 | $ 40.95 | $ 38.79 | $ 36.86 | $ 35.10 | $ 33.50 | $ 32.05 | $ 30.71 | $ 29.48 | $ 28 |
| 3,750 | $3501 - $4000 | $ 76.78 | $ 70.88 | $ 65.42 | $ 60.75 | $ 56.70 | $ 53.16 | $ 50.03 | $ 47.25 | $ 44.76 | $ 42.53 | $ 40.50 | $ 38.66 | $ 36.98 | $ 35.44 | $ 34.02 | $ |
| 4,250 | $4001 - $4500 | $ 87.02 | $ 80.33 | $ 74.15 | $ 68.85 | $ 64.26 | $ 60.24 | $ 56.70 | $ 53.55 | $ 50.73 | $ 48.20 | $ 45.90 | $ 43.81 | $ 41.91 | $ 40.16 | $ 38.56 | $ |
| 4,750 | $4501 - $5000 | $ 97.26 | $ 89.78 | $ 82.87 | $ 76.95 | $ 71.82 | $ 67.33 | $ 63.37 | $ 59.85 | $ 56.70 | $ 53.87 | $ 51.30 | $ 48.97 | $ 46.84 | $ 44.89 | $ 43.09 | $ |
| 5,250 | $5001 - $5500 | $ 107.49 | $ 99.23 | $ 91.59 | $ 85.05 | $ 79.38 | $ 74.42 | $ 70.04 | $ 66.15 | $ 62.67 | $ 59.54 | $ 56.70 | $ 54.12 | $ 51.77 | $ 49.61 | $ 47.63 | $ |
| 5,750 | $5501 - $6000 | $ 117.73 | $ 108.68 | $ 100.32 | $ 93.15 | $ 86.94 | $ 81.51 | $ 76.71 | $ 72.45 | $ 68.64 | $ 65.21 | $ 62.10 | $ 59.28 | $ 56.70 | $ 54.34 | $ 52.16 | $ |
| 6,250 | $6001 - $6500 | $ 127.97 | $ 118.13 | $ 109.04 | $ 101.25 | $ 94.50 | $ 88.59 | $ 83.38 | $ 78.75 | $ 74.61 | $ 70.88 | $ 67.50 | $ 64.43 | $ 61.63 | $ 59.06 | $ 56.70 | $ 54 |
| 6,750 | $6501 - $7000 | $ 138.21 | $ 127.58 | $ 117.76 | $ 109.35 | $ 102.06 | $ 95.68 | $ 90.05 | $ 85.05 | $ 80.57 | $ 76.55 | $ 72.90 | $ 69.59 | $ 66.56 | $ 63.79 | $ 61.24 | $ |
| 7,250 | $7001 - $7500 | $ 148.44 | $ 137.03 | $ 126.48 | $ 117.45 | $ 109.62 | $ 102.77 | $ 96.72 | $ 91.35 | $ 86.54 | $ 82.22 | $ 78.30 | $ 74.74 | $ 71.49 | $ 68.51 | $ 65.77 | $ |
| 7,750 | $7501 - $8000 | $ 158.68 | $ 146.48 | $ 135.21 | $ 125.55 | $ 117.18 | $ 109.86 | $ 103.39 | $ 97.65 | $ 92.51 | $ 87.89 | $ 83.70 | $ 79.90 | $ 76.42 | $ 73.24 | $ 70.31 | $ |
| 8,250 | $8001 - $8500 | $ 168.92 | $ 155.93 | $ 143.93 | $ 133.65 | $ 124.74 | $ 116.94 | $ 110.06 | $ 103.95 | $ 98.48 | $ 93.56 | $ 89.10 | $ 85.05 | $ 81.35 | $ 77.96 | $ 74.84 | $ |
| 8,750 | $8501 - $9000 | $ 179.16 | $ 165.38 | $ 152.65 | $ 141.75 | $ 132.30 | $ 124.03 | $ 116.74 | $ [illegible] | 45 | $ 99.23 | $ 94.50 | $ 90.20 | $ 86.28 | $ 82.69 | $ 79.38 | $ |
| 9,250 | $9001 - $9500 | $ 189.39 | $ 174.83 | $ 161.38 | $ 149.85 | $ 139.86 | $ 131.12 | $ 123.41 | $ [illegible] | 42 | $ 104.90 | $ 99.90 | $ 95.36 | $ 91.21 | $ 87.41 | $ 83.92 | $ |
| 9,750 | $9501 - $10,000 | $ 199.63 | $ 184.28 | $ 170.10 | $ 157.95 | $ 147.42 | $ 138.21 | $ 130.08 | $ 122.85 | $ 116.38 | $ 110.57 | $ 105.30 | $ 100.51 | $ 96.14 | $ 92.14 | $ 88.45 | $ |
| 0,250 | $10,001 - $10,500 | $ 209.87 | $ 193.73 | $ 178.82 | $ 166.05 | $ 154.98 | $ 145.29 | $ 136.75 | $ 129.15 | $ 122.35 | $ 116.24 | $ 110.70 | $ 105.67 | $ 101.07 | $ 96.86 | $ 92.99 | $ |
| 0,750 | $10,501 - $11,000 | $ 220.11 | $ 203.18 | $ 187.55 | $ 174.15 | $ 162.54 | $ 152.38 | $ 143.42 | $ 135.45 | $ 128.32 | $ 121.91 | $ 116.10 | $ 110.82 | $ 106.00 | $ 101.59 | $ 97.52 | $ 93 |
| 1,250 | $11,001 - $11,500 | $ 230.34 | $ 212.63 | $ 196.27 | $ 182.25 | $ 170.10 | $ 159.47 | $ 150.09 | $ 141.75 | $ 134.29 | $ 127.58 | $ 121.50 | $ 115.98 | $ 110.93 | $ 106.31 | $ 102.06 | $ |
| 1,750 | $11,501 - $12,000 | $ 240.58 | $ 222.08 | $ 204.99 | $ 190.35 | $ 177.66 | $ 166.56 | $ 156.76 | $ 148.05 | $ 140.26 | $ 133.25 | $ 126.90 | $ 121.13 | $ 115.87 | $ 111.04 | $ 106.60 | $ |
| 2,250 | $12,001 - $12,500 | $ 250.82 | $ 231.53 | $ 213.72 | $ 198.45 | $ 185.22 | $ 173.64 | $ 163.43 | $ 154.35 | $ 146.23 | $ 138.92 | $ 132.30 | $ 126.29 | $ 120.80 | $ 115.76 | $ 111.13 | $ |
| 2,750 | $12,501 - $13,000 | $ 261.06 | $ 240.98 | $ 222.44 | $ 206.55 | $ 192.78 | $ 180.73 | $ 170.10 | $ 160.65 | $ 152.19 | $ 144.59 | $ 137.70 | $ 131.44 | $ 125.73 | $ 120.49 | $ 115.67 | $ |
| 3,250 | $13,001 - $13,500 | $ 271.29 | $ 250.43 | $ 231.16 | $ 214.65 | $ 200.34 | $ 187.82 | $ 176.77 | $ 166.95 | $ 158.16 | $ 150.26 | $ 143.10 | $ 136.60 | $ 130.66 | $ 125.21 | $ 120.20 | $ |
| 3,750 | $13,501 - $14,000 | $ 281.53 | $ 259.88 | $ 239.88 | $ 222.75 | $ 207.90 | $ 194.91 | $ 183.44 | $ 173.25 | $ 164.13 | $ 155.93 | $ 148.50 | $ 141.75 | $ 135.59 | $ 129.94 | $ 124.74 | $ |
| 4,250 | $14,001 - $14,500 | $ 291.77 | $ 269.33 | $ 248.61 | $ 230.85 | $ 215.46 | $ 201.99 | $ 190.11 | $ 179.55 | $ 170.10 | $ 161.60 | $ 153.90 | $ 146.90 | $ 140.52 | $ 134.66 | $ 129.28 | $ |
| 4,750 | $14,501 - $15,000 | $ 302.01 | $ 278.78 | $ 257.33 | $ 238.95 | $ 223.02 | $ 209.08 | $ 196.78 | $ 185.85 | $ 176.07 | $ 167.27 | $ 159.30 | $ 152.06 | $ 145.45 | $ 139.39 | $ 133.81 | $ |
| 5,250 | $15,001 - $15,500 | $ 312.24 | $ 288.23 | $ 266.05 | $ 247.05 | $ 230.58 | $ 216.17 | $ 203.45 | $ 192.15 | $ 182.04 | $ 172.94 | $ 164.70 | $ 157.21 | $ 150.38 | $ 144.11 | $ 138.35 | $ |
| 5,750 | $15,501 - $16,000 | $ 322.48 | $ 297.68 | $ 274.78 | $ 255.15 | $ 238.14 | $ 223.26 | $ 210.12 | $ 198.45 | $ 188.01 | $ 178.61 | $ 170.10 | $ 162.37 | $ 155.31 | $ 148.84 | $ 142.88 | $ |
| 6,250 | $16,001 - $16,500 | $ 332.72 | $ 307.13 | $ 283.50 | $ 263.25 | $ 245.70 | $ 230.34 | $ 216.79 | $ 204.75 | $ 193.97 | $ 184.28 | $ 175.50 | $ 167.52 | $ 160.24 | $ 153.56 | $ 147.42 | $ |
| 6,750 | $16,501 - $17,000 | $ 342.96 | $ 316.58 | $ 292.22 | $ 271.35 | $ 253.26 | $ 237.43 | $ 223.46 | $ 211.05 | $ 199.94 | $ 189.95 | $ 180.90 | $ 172.68 | $ 165.17 | $ 158.29 | $ 151.96 | $ |
| 7,250 | $17,001 - $17,500 | $ 353.19 | $ 326.03 | $ 300.95 | $ 279.45 | $ 260.82 | $ 244.52 | $ 230.14 | $ 217.35 | $ 205.91 | $ 195.62 | $ 186.30 | $ 177.83 | $ 170.10 | $ 163.01 | $ 156.49 | $ |
| 7,750 | $17,501 - $18,000 | $ 363.43 | $ 335.48 | $ 309.67 | $ 287.55 | $ 268.38 | $ 251.61 | $ 236.81 | $ 223.65 | $ 211.88 | $ 201.29 | $ 191.70 | $ 182.99 | $ 175.03 | $ 16 | 161.03 | $ 154 |
| | Difficulty | 6.00E+12 | 6.50E+12 | 7.00E+12 | 7.50E+12 | 8.00E+12 | 8.50E+12 | 9.00E+12 | 9.50E+12 | 1.00E+13 | 1.05E+13 | 1.10E+13 | 1.15E+13 | 1.20E+13 | 1.25E | E+13 | 1.35E |
| | | 8% | | -8% | -7% | -7% | -6% | -6% | -6% | -5% | -5% | -5% | -5% | -4% | -4% | -4% | |

Jul 11

# Mining Profitability at various Exchanges Rates and Difficulty Levels

5 Columns in 13 weeks

| nge e | BTC/Month Exchange Rate | 0.0205 | 0.0189 | 0.0174 | 0.0162 | 0.0151 | 0.0142 | 0.0133 | 0.0126 | 0.0119 | 0.0113 | 0.0108 | 0.0103 | 0.0099 | 0.0095 | 0.0091 | 0.0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,500 | $0000 - $3000 | $ 30.71 | $ [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | .01 | $ 18.90 | $ 17.91 | $ 17.01 | $ 16.20 | $ 15.46 | $ 14.79 | $ 14.18 | $ 13.61 | $ |
| 3,250 | $3001 - $3500 | $ 66.54 | $ 61.43 | $ 56.70 | $ 52.65 | $ 49.14 | $ 46.07 | $ 43.36 | $ 40.95 | $ 38.79 | $ 36.86 | $ 35.10 | $ 33.50 | $ 32.05 | $ 30.71 | $ 29.48 | $ 28 |
| 3,750 | $3501 - $4000 | $ 76.78 | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible]03 | $ 47.25 | $ 44.76 | $ 42.53 | $ 40.50 | $ 38.66 | $ 36.98 | $ 35.44 | $ 34.02 | $ |
| 4,250 | $4001 - $4500 | $ 87.02 | $ 80.33 | $ 74.15 | $ 68.85 | $ 64.26 | $ 60.24 | $ 56.70 | $ 53.55 | $ 50.73 | $ 48.20 | $ 45.90 | $ 43.81 | $ 41.91 | $ 40.16 | $ 38.56 | $ |
| 4,750 | $4501 - $5000 | $ 97.26 | $ 89.78 | $ 82.87 | $ 76.95 | $ 71.82 | $ 67.33 | $ 63.37 | $ 59.85 | $ 56.70 | $ 53.87 | $ 51.30 | $ 48.97 | $ 46.84 | $ 44.89 | $ 43.09 | $ |
| 5,250 | $5001 - $5500 | $ 107.49 | $ 99.23 | $ 91.59 | $ 85.05 | $ 79.38 | $ 74.42 | $ 70.04 | $ 66.15 | $ 62.67 | $ 59.54 | $ 56.70 | $ 54.12 | $ 51.77 | $ 49.61 | $ 47.63 | $ |
| 5,750 | $5501 - $6000 | $ 117.73 | $ 108.68 | $ 100.32 | $ 93.15 | $ 86.94 | $ 81.51 | $ 76.71 | $ 72.45 | $ 68.64 | $ 65.21 | $ 62.10 | $ 59.28 | $ 56.70 | $ 54.34 | $ 52.16 | $ |
| 6,250 | $6001 - $6500 | $ 127.97 | $ 118.13 | $ 109.04 | $ 101.25 | $ 94.50 | $ 88.59 | $ 83.38 | $ 78.75 | $ 74.61 | $ 70.88 | $ 67.50 | $ 64.43 | $ 61.63 | $ 59.06 | $ 56.70 | $ 54 |
| 6,750 | $6501 - $7000 | $ 138.21 | $ 127.58 | $ 117.76 | $ 109.35 | $ 102.06 | $ 95.68 | $ 90.05 | $ 85.05 | $ 80.57 | $ 76.55 | $ 72.90 | $ 69.59 | $ 66.56 | $ 63.79 | $ 61.24 | $ |
| 7,250 | $7001 - $7500 | $ 148.44 | $ 137.03 | $ 126.48 | $ 117.45 | $ 109.62 | $ 102.77 | $ 96.72 | $ 91.35 | $ 86.54 | $ 82.22 | $ 78.30 | $ 74.74 | $ 71.49 | $ 68.51 | $ 65.77 | $ |
| 7,750 | $7501 - $8000 | $ 158.68 | $ 146.48 | $ 135.21 | $ 125.55 | $ 117.18 | $ 109.86 | $ 103.39 | $ 97.65 | $ 92.51 | $ 87.89 | $ 83.70 | $ 79.90 | $ 76.42 | $ 73.24 | $ 70.31 | $ |
| 8,250 | $8001 - $8500 | $ 168.92 | $ 155.93 | $ 143.93 | $ 133.65 | $ 124.74 | $ 116.94 | $ 110.06 | $ 103.95 | $ 98.48 | $ 93.56 | $ 89.10 | $ 85.05 | $ 81.35 | $ 77.96 | $ 74.84 | $ |
| 8,750 | $8501 - $9000 | $ 179.16 | $ 165.38 | $ 152.65 | $ 141.75 | $ 132.30 | $ 124.03 | $ 116.74 | $ 110.25 | $ 104.45 | $ 99.23 | $ 94.50 | $ 90.20 | $ 86.28 | $ 82.69 | $ 79.38 | $ |
| 9,250 | $9001 - $9500 | $ 189.39 | $ 174.83 | $ 161.38 | $ 149.85 | $ 139.86 | $ 131.12 | $ 123.41 | $ 116.55 | $ 110.42 | $ 104.90 | $ 99.90 | $ 95.36 | $ 91.21 | $ 87.41 | $ 83.92 | $ |
| 9,750 | $9501 - $10,000 | $ 199.63 | $ 184.28 | $ 170.10 | $ 157.95 | $ 147.42 | $ 138.21 | $ 130.08 | $ 122.85 | $ 116.38 | $ 110.57 | $ 105.30 | $ 100.51 | $ 96.14 | $ 92.14 | $ 88.45 | $ |
| 0,250 | $10,001 - $10,500 | $ 209.87 | $ 193.73 | $ 178.82 | $ 166.05 | $ 154.98 | $ 145.29 | $ 136.75 | $ 129.15 | $ 122.35 | $ 116.24 | $ 110.70 | $ 105.67 | $ 101.07 | $ 96.86 | $ 92.99 | $ |
| 0,750 | $10,501 - $11,000 | $ 220.11 | $ 203.18 | $ 187.55 | $ 174.15 | $ 162.54 | $ 152.38 | $ 143.42 | $ 135.45 | $ 128.32 | $ 121.91 | $ 116.10 | $ 110.82 | $ 106.00 | $ 101.59 | $ 97.52 | $ 93 |
| 1,250 | $11,001 - $11,500 | $ 230.34 | $ 212.63 | $ 196.27 | $ 182.25 | $ 170.10 | $ 159.47 | $ 150.09 | $ 141.75 | $ 134.29 | $ 127.58 | $ 121.50 | $ 115.98 | $ 110.93 | $ 106.31 | $ 102.06 | $ |
| 1,750 | $11,501 - $12,000 | $ 240.58 | $ 222.08 | $ 204.99 | $ 190.35 | $ 177.66 | $ 166.56 | $ 156.76 | $ 148.05 | $ 140.26 | $ 133.25 | $ 126.90 | $ 121.13 | $ 115.87 | $ 111.04 | $ 106.60 | $ |
| 2,250 | $12,001 - $12,500 | $ 250.82 | $ 231.53 | $ 213.72 | $ 198.45 | $ 185.22 | $ 173.64 | $ 163.43 | $ 154.35 | $ 146.23 | $ 138.92 | $ 132.30 | $ 126.29 | $ 120.80 | $ 115.76 | $ 111.13 | $ |
| 2,750 | $12,501 - $13,000 | $ 261.06 | $ 240.98 | $ 222.44 | $ 206.55 | $ 192.78 | $ 180.73 | $ 170.10 | $ 160.65 | $ 152.19 | $ 144.59 | $ 137.70 | $ 131.44 | $ 125.73 | $ 120.49 | $ 115.67 | $ |
| 3,250 | $13,001 - $13,500 | $ 271.29 | $ 250.43 | $ 231.16 | $ 214.65 | $ 200.34 | $ 187.82 | $ 176.77 | $ 166.95 | $ 158.16 | $ 150.26 | $ 143.10 | $ 136.60 | $ 130.66 | $ 125.21 | $ 120.20 | $ |
| 3,750 | $13,501 - $14,000 | $ 281.53 | $ 259.88 | $ 239.88 | $ 222.75 | $ 207.90 | $ 194.91 | $ 183.44 | $ 173.25 | $ 164.13 | $ 155.93 | $ 148.50 | $ 141.75 | $ 135.59 | $ 129.94 | $ 124.74 | $ |
| 4,250 | $14,001 - $14,500 | $ 291.77 | $ 269.33 | $ 248.61 | $ 230.85 | $ 215.46 | $ 201.99 | $ 190.11 | $ 179.55 | $ 170.10 | $ 161.60 | $ 153.90 | $ 146.90 | $ 140.52 | $ 134.66 | $ 129.28 | $ |
| 4,750 | $14,501 - $15,000 | $ 302.01 | $ 278.78 | $ 257.33 | $ 238.95 | $ 223.02 | $ 209.08 | $ 196.78 | $ 185.85 | $ 176.07 | $ 167.27 | $ 159.30 | $ 152.06 | $ 145.45 | $ 139.39 | $ 133.81 | $ |
| 5,250 | $15,001 - $15,500 | $ 312.24 | $ 288.23 | $ 266.05 | $ 247.05 | $ 230.58 | $ 216.17 | $ 203.45 | $ 192.15 | $ 182.04 | $ 172.94 | $ 164.70 | $ 157.21 | $ 150.38 | $ 144.11 | $ 138.35 | $ |
| 5,750 | $15,501 - $16,000 | $ 322.48 | $ 297.68 | $ 274.78 | $ 255.15 | $ 238.14 | $ 223.26 | $ 210.12 | $ 198.45 | $ 188.01 | $ 178.61 | $ 170.10 | $ 162.37 | $ 155.31 | $ 148.84 | $ 142.88 | $ |
| 6,250 | $16,001 - $16,500 | $ 332.72 | $ 307.13 | $ 283.50 | $ 263.25 | $ 245.70 | $ 230.34 | $ 216.79 | $ 204.75 | $ 193.97 | $ 184.28 | $ 175.50 | $ 167.52 | $ 160.24 | $ 153.56 | $ 147.42 | $ |
| 6,750 | $16,501 - $17,000 | $ 342.96 | $ 316.58 | $ 292.22 | $ 271.35 | $ 253.26 | $ 237.43 | $ 223.46 | $ 211.05 | $ 199.94 | $ 189.95 | $ 180.90 | $ 172.68 | $ 165.17 | $ 158.29 | $ 151.96 | $ |
| 7,250 | $17,001 - $17,500 | $ 353.19 | $ 326.03 | $ 300.95 | $ 279.45 | $ 260.82 | $ 244.52 | $ 230.14 | $ 217.35 | $ 205.91 | $ 195.62 | $ 186.30 | $ 177.83 | $ 170.10 | $ 163.01 | $ 156.49 | $ |
| 7,750 | $17,501 - $18,000 | $ 363.43 | $ 335.48 | $ 309.67 | $ 287.55 | $ 268.38 | $ 251.61 | $ 236.81 | $ 223.65 | $ 211.88 | $ 201.29 | $ 191.70 | $ 182.99 | $ 175.03 | $ 167 | $ 161.03 | $ 154 |
| | Difficulty | 6.00E+12 | 6.50E+12 | 7.00E+12 | 7.50E+12 | 8.00E+12 | 8.50E+12 | 9.00E+12 | 9.50E+12 | 1.00E+13 | 1.05E+13 | 1.10E+13 | 1.15E+13 | 1.20E+13 | 1.25E | 0E+13 | 1.35E |
| | | 8% | | -8% | -7% | -7% | -6% | -6% | -6% | -5% | -5% | -5% | -5% | -4% | -4% | -4% | |

18

# Mining Profitability at various Exchanges Rates and Difficulty Levels

| nge te | Exchange Rate | 0.0205 | 0.0189 | 0.0174 | 0.0162 | 0.0151 | 0.0142 | 0.0133 | 0.0126 | 0.0119 | 0.0113 | 0.0108 | 0.0103 | 0.0099 | 0.0095 | 0.0091 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BTC/Month | | | | | | | | | | | | | | | |
| 1,500 | $0000 - $3000 | $ 30.71 | $ 28.35 | $ 26.17 | $ 24.30 | $ 22.68 | $ 21.26 | $ 20.01 | $ 18.90 | $ 17.91 | $ 17.01 | $ 16.20 | $ 15.46 | $ 14.79 | $ 14.18 | $ 13.61 |
| 3,250 | $3001 - $3500 | $ 66.54 | $ 61.43 | $ 56.70 | $ 52.65 | $ 49.14 | $ 46.07 | $ 43.36 | $ 40.95 | $ 38.79 | $ 36.86 | $ 35.10 | $ 33.50 | $ 32.05 | $ 30.71 | $ 29.48 |
| 3,750 | $3501 - $4000 | $ 76.78 | $ 70.88 | $ 65.42 | $ 60.75 | $ 56.70 | $ 53.16 | $ 50.03 | $ 47.25 | $ 44.76 | $ 42.53 | $ 40.50 | $ 38.66 | $ 36.98 | $ 35.44 | $ 34.02 |
| 4,250 | $4001 - $4500 | $ 87.02 | $ 80.33 | $ 74.15 | $ 68.85 | $ 64.26 | $ 60.24 | $ 56.70 | $ 53.55 | $ 50.73 | $ 48.20 | $ 45.90 | $ 43.81 | $ 41.91 | $ 40.16 | $ 38.56 |
| 4,750 | $4501 - $5000 | $ 97.[illegible] | $ 89.78 | $ 82.87 | $ 76.95 | $ 71.82 | $ 67.33 | $ 63.37 | $ 59.85 | $ 56.70 | $ 53.87 | $ 51.30 | $ 48.97 | $ 46.84 | $ 44.89 | $ 43.09 |
| 5,250 | $5001 - $5500 | $ 107.49 | $ 99.23 | $ 91.59 | $ 85.05 | $ 79.38 | $ 74.42 | $ 70.04 | $ 66.15 | $ 62.67 | $ 59.54 | $ 56.70 | $ 54.12 | $ 51.77 | $ 49.61 | $ 47.63 |
| 5,750 | $5501 - $6000 | $ 117.73 | $ 108.68 | $ 100.32 | $ 93.15 | $ 86.94 | $ 81.51 | $ 76.71 | $ 72.45 | $ 68.64 | $ 65.21 | $ 62.10 | $ 59.28 | $ 56.70 | $ 54.34 | $ 52.16 |
| 6,250 | $6001 - $6500 | $ 127.97 | $ 118.13 | $ 109.04 | $ 101.25 | $ 94.50 | $ 88.59 | $ 83.38 | $ 78.75 | $ 74.61 | $ 70.88 | $ 67.50 | $ 64.43 | $ 61.63 | $ 59.06 | $ 56.70 |
| 6,750 | $6501 - $7000 | $ 138.21 | $ 127.58 | $ 117.76 | $ 109.35 | $ 102.06 | $ 95.68 | $ 90.05 | $ 85.05 | $ 80.57 | $ 76.55 | $ 72.90 | $ 69.59 | $ 66.56 | $ 63.79 | $ 61.24 |
| [illegible] | [illegible] | $ [illegible].44 | $ 137.03 | $ 126.48 | $ 117.45 | $ 109.62 | $ 102.77 | $ 96.72 | $ 91.35 | $ 86.54 | $ 82.22 | $ 78.30 | $ 74.74 | $ 71.49 | $ 68.51 | $ 65.77 |
| [illegible] | [illegible] | $ 158.68 | $ 146.48 | $ 135.21 | $ 125.55 | $ 117.18 | $ 109.86 | $ 103.39 | $ 97.65 | $ 92.51 | $ 87.89 | $ 83.70 | $ 79.90 | $ 76.42 | $ 73.24 | $ 70.31 |
| [illegible] | [illegible] | $ 168.92 | $ 155.93 | $ 143.93 | $ 133.65 | $ 124.74 | $ 116.94 | $ 110.06 | $ 103.95 | $ 98.48 | $ 93.56 | $ 89.10 | $ 85.05 | $ 81.35 | $ 77.96 | $ 74.84 |
| [illegible] | [illegible] | $ 179.16 | $ 165.38 | $ 152.65 | $ 141.75 | $ 132.30 | $ 124.03 | $ 116.74 | $ 110.25 | $ 104.45 | $ 99.23 | $ 94.50 | $ 90.20 | $ 86.28 | $ 82.69 | $ 79.38 |
| 9,250 | $9001 - $9500 | $ 189.39 | $ 174.83 | $ 161.38 | $ 149.85 | $ 139.86 | $ 131.12 | $ 123.41 | $ 116.55 | $ 110.42 | $ 104.90 | $ 99.90 | $ 95.36 | $ 91.21 | $ 87.41 | $ 83.92 |
| 9,750 | $9501 - $10,000 | $ 199.63 | $ 184.28 | $ 170.10 | $ 157.95 | $ 147.42 | $ 138.21 | $ 130.08 | $ 122.85 | $ 116.38 | $ 110.57 | $ 105.30 | $ 100.51 | $ 96.14 | $ 92.14 | $ 88.45 |
| 0,250 | $10,001 - $10,500 | $ 209.87 | $ 193.73 | $ 178.82 | $ 166.05 | $ 154.98 | $ 145.29 | $ 136.75 | $ 129.15 | $ 122.35 | $ 116.24 | $ 110.70 | $ 105.67 | $ 101.07 | $ 96.86 | $ 92.99 |
| 0,750 | $10,501 - $11,000 | $ 220.11 | $ 203.18 | $ 187.55 | $ 174.15 | $ 162.54 | $ 152.38 | $ 143.42 | $ 135.45 | $ 128.32 | $ 121.91 | $ 116.10 | $ 110.82 | $ 106.00 | $ 101.59 | $ 97.52 |
| 1,250 | $11,001 - $11,500 | $ 230.34 | $ 212.63 | $ 196.27 | $ 182.25 | $ 170.10 | $ 159.47 | $ 150.09 | $ 141.75 | $ 134.29 | $ 127.58 | $ 121.50 | $ 115.98 | $ 110.93 | $ 106.31 | $ 102.06 |
| 1,750 | $11,501 - $12,000 | $ 240.58 | $ 222.08 | $ 204.99 | $ 190.35 | $ 177.66 | $ 166.56 | $ 156.76 | $ 148.05 | $ 140.26 | $ 133.25 | $ 126.90 | $ 121.13 | $ 115.87 | $ 111.04 | $ 106.60 |
| 2,250 | $12,001 - $12,500 | $ 250.82 | $ 231.53 | $ 213.72 | $ 198.45 | $ 185.22 | $ 173.64 | $ 163.43 | $ 154.35 | $ 146.23 | $ 138.92 | $ 132.30 | $ 126.29 | $ 120.80 | $ 115.76 | $ 111.13 |
| 2,750 | $12,501 - $13,000 | $ 261.06 | $ 240.98 | $ 222.44 | $ 206.55 | $ 192.78 | $ 180.73 | $ 170.10 | $ 160.65 | $ 152.19 | $ 144.59 | $ 137.70 | $ 131.44 | $ 125.73 | $ 120.49 | $ 115.67 |
| 3,250 | $13,001 - $13,500 | $ 271.29 | $ 250.43 | $ 231.16 | $ 214.65 | $ 200.34 | $ 187.82 | $ 176.77 | $ 166.95 | $ 158.16 | $ 150.26 | $ 143.10 | $ 136.60 | $ 130.66 | $ 125.21 | $ 120.20 |
| 3,750 | $13,501 - $14,000 | $ 281.53 | $ 259.88 | $ 239.88 | $ 222.75 | $ 207.90 | $ 194.91 | $ 183.44 | $ 173.25 | $ 164.13 | $ 155.93 | $ 148.50 | $ 141.75 | $ 135.59 | $ 129.94 | $ 124.74 |
| 4,250 | $14,001 - $14,500 | $ 291.77 | $ 269.33 | $ 248.61 | $ 230.85 | $ 215.46 | $ 201.99 | $ 190.11 | $ 179.55 | $ 170.10 | $ 161.60 | $ 153.90 | $ 146.90 | $ 140.52 | $ 134.66 | $ 129.28 |
| 4,750 | $14,501 - $15,000 | $ 302.01 | $ 278.78 | $ 257.33 | $ 238.95 | $ 223.02 | $ 209.08 | $ 196.78 | $ 185.85 | $ 176.07 | $ 167.27 | $ 159.30 | $ 152.06 | $ 145.45 | $ 139.39 | $ 133.81 |
| 5,250 | $15,001 - $15,500 | $ 312.24 | $ 288.23 | $ 266.05 | $ 247.05 | $ 230.58 | $ 216.17 | $ 203.45 | $ 192.15 | $ 182.04 | $ 172.94 | $ 164.70 | $ 157.21 | $ 150.38 | $ 144.11 | $ 138.35 |
| 5,750 | $15,501 - $16,000 | $ 322.48 | $ 297.68 | $ 274.78 | $ 255.15 | $ 238.14 | $ 223.26 | $ 210.12 | $ 198.45 | $ 188.01 | $ 178.61 | $ 170.10 | $ 162.37 | $ 155.31 | $ 148.84 | $ 142.88 |
| 6,250 | $16,001 - $16,500 | $ 332.72 | $ 307.13 | $ 283.50 | $ 263.25 | $ 245.70 | $ 230.34 | $ 216.79 | $ 204.75 | $ 193.97 | $ 184.28 | $ 175.50 | $ 167.52 | $ 160.24 | $ 153.56 | $ 147.42 |
| 6,750 | $16,501 - $17,000 | $ 342.96 | $ 316.58 | $ 292.22 | $ 271.35 | $ 253.26 | $ 237.43 | $ 223.46 | $ 211.05 | $ 199.94 | $ 189.95 | $ 180.90 | $ 172.68 | $ 165.17 | $ 158.29 | $ 151.96 |
| 7,250 | $17,001 - $17,500 | $ 353.19 | $ 326.03 | $ 300.95 | $ 279.45 | $ 260.82 | $ 244.52 | $ 230.14 | $ 217.35 | $ 205.91 | $ 195.62 | $ 186.30 | $ 177.83 | $ 170.10 | $ 163.01 | $ 156.49 |
| 7,750 | $17,501 - $18,000 | $ 363.43 | $ 335.48 | $ 309.67 | $ 287.55 | $ 268.38 | $ 251.61 | $ 236.81 | $ 223.65 | $ 211.88 | $ 201.29 | $ 191.70 | $ 182.99 | $ 175.03 | $ 16[illegible] | $ 161.03 |
| | Difficulty | 6.00E+12 | 6.50E+12 | 7.00E+12 | 7.50E+12 | 8.00E+12 | 8.50E+12 | 9.00E+12 | 9.50E+12 | 1.00E+13 | 1.05E+13 | 1.10E+13 | 1.15E+13 | 1.20E+13 | 1.25E[illegible] | [illegible]E+13 |
| | | 8% | | -8% | -7% | -7% | -6% | -6% | -6% | -5% | -5% | -5% | -5% | -4% | -4% | -4% |

12 Rows in 13 weeks

# Mining Profitability at various Exchanges Rates and Difficulty Levels

| ...nge ...te | BTC/Month Exchange Rate | 0.0205 | 0.0189 | 0.0174 | 0.0162 | 0.0151 | 0.0142 | 0.0133 | 0.0126 | 0.0119 | 0.0113 | 0.0108 | 0.0103 | 0.0099 | 0.0095 | 0.0091 | 0.0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,500 | $0000 - $3000 | $ 30.71 | $ 28.35 | $ 26.17 | $ 24.30 | $ 22.68 | $ 21.26 | $ 20.01 | $ 18.90 | $ 17.91 | $ 17.01 | $ 16.20 | $ 15.46 | $ 14.79 | $ 14.18 | $ 13.61 | $ |
| 3,250 | $3001 - $3500 | $ 66.54 | $ 61.43 | $ 56.70 | $ 52.65 | $ 49.14 | $ 46.07 | $ 43.36 | $ 40.95 | $ 38.79 | $ 36.86 | $ 35.10 | $ 33.50 | $ 32.05 | $ 30.71 | $ 29.48 | $ |
| 3,750 | $3501 - $4000 | $ 76.78 | $ 70.88 | $ 65.42 | $ 60.75 | $ 56.70 | $ 53.16 | $ 50.03 | $ 47.25 | $ 44.76 | $ 42.53 | $ 40.50 | $ 38.66 | $ 36.98 | $ 35.44 | $ 34.02 | $ |
| 4,250 | $4001 - $4500 | $ 87.02 | $ 80.33 | $ 74.15 | $ 68.85 | $ 64.26 | $ 60.24 | $ 56.70 | $ 53.55 | $ 50.73 | $ 48.20 | $ 45.90 | $ 43.81 | $ 41.91 | $ 40.16 | $ 38.56 | $ |
| 4,750 | $4501 - $5000 | $ 97.26 | $ 89.78 | $ 82.87 | $ 76.95 | $ 71.82 | $ 67.33 | $ 63.37 | $ 59.85 | $ 56.70 | $ 53.87 | $ 51.30 | $ 48.97 | $ 46.84 | $ 44.89 | $ 43.09 | $ |
| 5,250 | $5001 - $5500 | $ 107.49 | $ 99.23 | $ 91.59 | $ 85.05 | $ 79.38 | $ 74.42 | $ 70.04 | $ 66.15 | $ 62.67 | $ 59.54 | $ 56.70 | $ 54.12 | $ 51.77 | $ 49.61 | $ 47.63 | $ |
| 5,750 | $5501 - $6000 | $ 117.73 | $ 108.68 | $ 100.32 | $ 93.15 | $ 86.94 | $ 81.51 | $ 76.71 | $ 72.45 | $ 68.64 | $ 65.21 | $ 62.10 | $ 59.28 | $ 56.70 | $ 54.34 | $ 52.16 | $ |
| 6,250 | $6001 - $6500 | $ 127.97 | $ 118.13 | $ 109.04 | $ 101.25 | $ 94.50 | $ 88.59 | $ 83.38 | $ 78.75 | $ 74.61 | $ 70.88 | $ 67.50 | $ 64.43 | $ 61.63 | $ 59.06 | $ 56.70 | $ |
| 6,750 | $6501 - $7000 | $ 138.21 | $ 127.58 | $ 117.76 | $ 109.35 | $ 102.06 | $ 95.68 | $ 90.05 | $ 85.05 | $ 80.57 | $ 76.55 | $ 72.90 | $ 69.59 | $ 66.56 | $ 63.79 | $ 61.24 | $ |
| 7,250 | $7001 - $7500 | $ 148.44 | $ 137.03 | $ 126.48 | $ 117.45 | $ 109.62 | $ 102.77 | $ 96.72 | $ 91.35 | $ 86.54 | $ 82.22 | $ 78.30 | $ 74.74 | $ 71.49 | $ 68.51 | $ 65.77 | $ |
| 7,750 | $7501 - $8000 | $ 158.68 | $ 146.48 | $ 135.21 | $ 125.55 | $ 117.18 | $ 109.86 | $ 10 | [illegible] | [illegible] | [illegible] | [illegible] | 0 | $ 76.42 | $ 73.24 | $ 70.31 | $ |
| 8,250 | $8001 - $8500 | $ 168.92 | $ 155.93 | $ 143.93 | $ 133.65 | $ 124.74 | $ 116.94 | $ 11 | [illegible] | [illegible] | [illegible] | [illegible] | 5 | $ 81.35 | $ 77.96 | $ 74.84 | $ |
| 8,750 | $8501 - $9000 | $ 179.16 | $ 165.38 | $ 152.65 | $ 141.75 | $ 132.30 | $ 124.03 | $ 116.74 | $ 110.25 | $ 104.45 | $ 99.23 | $ 94.50 | $ 90.20 | $ 86.28 | $ 82.69 | $ 79.38 | $ |
| 9,250 | $9001 - $9500 | $ 189.39 | $ 174.83 | $ 161.38 | $ 149.85 | $ 139.86 | $ 131.12 | $ 123.41 | $ 116.55 | $ 110.42 | $ 104.90 | $ 99.90 | $ 95.36 | $ 91.21 | $ 87.41 | $ 83.92 | $ |
| 9,750 | $9501 - $10,000 | $ 199.63 | $ 184.28 | $ 170.10 | $ 157.95 | $ 147.42 | $ 138.21 | $ 130.08 | $ 122.85 | $ 116.38 | $ 110.57 | $ 105.30 | $ 100.5[illegible] | $ 96.14 | $ 92.14 | $ 88.45 | $ |
| 0,250 | $10,001 - $10,500 | $ 209.87 | $ 193.73 | $ 178.82 | $ 166.05 | $ 154.98 | $ 145.[illegible] | $ 136.75 | $ 129.15 | $ 122.35 | [illegible] | 10.70 | $ 105.67 | $ 101.07 | $ 96.86 | $ 92.99 | $ |
| 0,750 | $10,501 - $11,000 | $ 220.11 | $ 203.18 | $ 187.55 | $ 174.15 | $ 162.54 | $ 152.[illegible]8 | $ 143.42 | $ 135.45 | $ 128.32 | [illegible] | 16.10 | $ 110.82 | $ 106.00 | $ 101.59 | $ 97.52 | $ |
| 1,250 | $11,001 - $11,500 | $ 230.34 | $ 212.63 | $ 196.27 | $ 182.25 | $ 170.10 | $ 159.[illegible]7 | $ 150.09 | $ 141.75 | $ 134.[illegible]9 | [illegible] | $ 121.50 | $ 115.98 | $ 110.93 | $ 106.31 | $ 102.06 | $ |
| 1,750 | $11,501 - $12,000 | $ 240.58 | $ 222.08 | $ 204.99 | $ 190.35 | $ 177.66 | $ 166.[illegible]6 | $ 156.76 | $ 148.05 | $ 140.26 | $ 133.25 | $ 126.90 | $ 121.13 | $ 115.87 | $ 111.04 | $ 106.60 | $ |
| 2,250 | $12,001 - $12,500 | $ 250.82 | $ 231.53 | $ 213.72 | $ 198.45 | $ 185.22 | $ 173.[illegible]4 | $ 163.43 | $ 154.35 | $ 146.23 | $ 138.92 | $ 132.30 | $ 126.29 | $ 120.80 | $ 115.76 | $ 111.13 | $ |
| 2,750 | $12,501 - $13,000 | $ 261.06 | $ 240.98 | $ 222. | [illegible] | [illegible] | [illegible]3 | $ 170.10 | $ 160.65 | $ 152.19 | $ 144.59 | $ 137.70 | $ 131.44 | $ 125.73 | $ 120.49 | $ 115.67 | $ |
| 3,250 | $13,001 - $13,500 | $ 271.29 | $ 250.43 | $ 231. | [illegible] | [illegible] | 187.[illegible]2 | $ 176.77 | $ 166.95 | $ 158.16 | $ 150.26 | $ 143.10 | $ 136.60 | $ 130.66 | $ 125.21 | $ 120.20 | $ |
| 3,750 | $13,501 - $14,000 | $ 281.53 | $ 259.88 | $ 239. | [illegible] | [illegible] | 194.[illegible]1 | $ 183.44 | $ 173.25 | $ 164.13 | $ 155.93 | $ 148.50 | $ 141.75 | $ 135.59 | $ 129.94 | $ 124.74 | $ |
| 4,250 | $14,001 - $14,500 | $ 291.77 | $ 269.33 | $ 248. | [illegible] | [illegible] | 201.[illegible]9 | $ 190.11 | $ 179.55 | $ 170.10 | $ 161.60 | $ 153.90 | $ 146.90 | $ 140.52 | $ 134.66 | $ 129.28 | $ |
| 4,750 | $14,501 - $15,000 | $ 302.01 | $ 278.78 | $ 257.33 | $ 238.95 | $ 223.02 | $ 209.[illegible]8 | $ 196.78 | $ 185.85 | $ 176.07 | $ 167.27 | $ 159.30 | $ 152.06 | $ 145.45 | $ 139.39 | $ 133.81 | $ |
| 5,250 | $15,001 - $15,500 | $ 312.24 | $ 288.23 | $ 266.05 | $ 247.05 | $ 230.58 | $ 216.[illegible]7 | $ 203.45 | $ 192.15 | $ 182.04 | $ 172.94 | $ 164.70 | $ 157.21 | $ 150.38 | $ 144.11 | $ 138.35 | $ |
| 5,750 | $15,501 - $16,000 | $ 322.48 | $ 297.68 | $ 274.78 | $ 255.15 | $ 238.14 | $ 223.2[illegible] | $ 210.12 | $ 198.45 | $ 188.01 | $ 178.61 | $ 170.10 | $ 162.37 | $ 155.31 | $ 148.84 | $ 142.88 | $ |
| 6,250 | $16,001 - $16,500 | $ 332.72 | $ 307.13 | $ 283.50 | $ 263.25 | $ 245.70 | $ 230.34 | $ 216.79 | $ 204.75 | $ 193.97 | $ 184.28 | $ 175.50 | $ 167.52 | $ 160.24 | $ 153.56 | $ 147.42 | $ |
| 6,750 | $16,501 - $17,000 | $ 342.96 | $ 316.58 | $ 292.22 | $ 271.35 | $ 253.26 | $ 237.43 | $ 223.46 | $ 211.05 | $ 199.94 | $ 189.95 | $ 180.90 | $ 172.68 | $ 165.17 | $ 158.29 | $ 151.96 | $ |
| 7,250 | $17,001 - $17,500 | $ 353.19 | $ 326.03 | $ 300.95 | $ 279.45 | $ 260.82 | $ 244.52 | $ 230.14 | $ 217.35 | $ 205.91 | $ 195.62 | $ 186.30 | $ 177.83 | $ 170.10 | $ 163.01 | $ 156.49 | $ |
| 7,750 | $17,501 - $18,000 | $ 363.43 | $ 335.48 | $ 309.67 | $ 287.55 | $ 268.38 | $ 251.61 | $ 236.81 | $ 223.65 | $ 211.88 | $ 201.29 | $ 191.70 | $ 182.99 | $ 175.03 | $ 1 | 161.03 | $ 154 |
| | Difficulty | 6.00E+12 | 6.50E+12 | 7.00E+12 | 7.50E+12 | 8.00E+12 | 8.50E+12 | 9.00E+12 | 9.50E+12 | 1.00E+13 | 1.05E+13 | 1.10E+13 | 1.15E+13 | 1.20E+13 | 1.25 | E+13 | 1.35E |
| | | 8% | | -8% | -7% | -7% | -6% | -6% | -6% | -5% | -5% | -5% | -5% | -4% | -4% | -4% | |

5 Columns in 13 weeks

Aug 5

12 Rows in 13 weeks

# Mining Profitability at various Exchanges Rates and Difficulty Levels

| ...nge ...te | BTC/Month Exchange Rate | 0.0205 | 0.0189 | 0.0174 | 0.0162 | 0.0151 | 0.0142 | 0.0133 | 0.0126 | 0.0119 | 0.0113 | 0.0108 | 0.0103 | 0.0099 | 0.0095 | 0.0091 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,500 | $0000 - $3000 | $ 30.71 | $ 28.35 | $ 26.17 | $ 24.30 | $ 22.68 | $ 21.26 | $ 20.01 | $ 18.90 | $ 17.91 | $ 17.01 | $ 16.20 | $ 15.46 | $ 14.79 | $ 14.18 | $ 13.61 |
| 3,250 | $3001 - $3500 | $ 66.54 | $ 61.43 | $ 56.70 | $ 52.65 | $ 49.14 | $ 46.07 | $ 43.36 | $ 40.95 | $ 38.79 | $ 36.86 | $ 35.10 | $ 33.50 | $ 32.05 | $ 30.71 | $ 29.48 |
| 3,750 | $3501 - $4000 | $ 76.78 | $ 70.88 | $ 65.42 | $ 60.75 | $ 56.70 | $ 53.16 | $ 50.03 | $ 47.25 | $ 44.76 | $ 42.53 | $ 40.50 | $ 38.66 | $ 36.98 | $ 35.44 | $ 34.02 |
| 4,250 | $4001 - $4500 | $ 87.02 | $ 80.33 | $ 74.15 | $ 68.85 | $ 64.26 | $ 60.24 | $ 56.70 | $ 53.55 | $ 50.73 | $ 48.20 | $ 45.90 | $ 43.81 | $ 41.91 | $ 40.16 | $ 38.56 |
| 4,750 | $4501 - $5000 | $ 97.26 | $ 89.78 | $ 82.87 | $ 76.95 | $ 71.82 | $ 67.33 | $ 63.37 | $ 59.85 | $ 56.70 | $ 53.87 | $ 51.30 | $ 48.97 | $ 46.84 | $ 44.89 | $ 43.09 |
| 5,250 | $5001 - $5500 | $ 107.49 | $ 99.23 | $ 91.59 | $ 85.05 | $ 79.38 | $ 74.42 | $ 70.04 | $ 66.15 | $ 62.67 | $ 59.54 | $ 56.70 | $ 54.12 | $ 51.77 | $ 49.61 | $ 47.63 |
| 5,750 | $5501 - $6000 | $ 117.73 | $ 108.68 | $ 100.32 | $ 93.15 | $ 86.94 | $ 81.51 | $ 76.71 | $ 72.45 | $ 68.64 | $ 65.21 | $ 62.10 | $ 59.28 | $ 56.70 | $ 54.34 | $ 52.16 |
| 6,250 | $6001 - $6500 | $ 127.97 | $ 118.13 | $ 109.04 | $ 101.25 | $ 94.50 | $ 88.59 | $ 83.38 | $ 78.75 | $ 74.61 | $ 70.88 | $ 67.50 | $ 64.43 | $ 61.63 | $ 59.06 | $ 56.70 |
| 6,750 | $6501 - $7000 | $ 138.21 | $ 127.58 | $ 117.76 | $ 109.35 | $ 102.06 | $ 95.68 | $ 90.05 | $ 85.05 | $ 80.57 | $ 76.55 | $ 72.90 | $ 69.59 | $ 66.56 | $ 63.79 | $ 61.24 |
| 7,250 | $7001 - $7500 | $ 148.44 | $ 137.03 | $ 126.48 | $ 117.45 | $ 109.62 | $ 102.77 | $ 96.72 | $ 91.35 | $ 86.54 | $ 82.22 | $ 78.30 | $ 74.74 | $ 71.49 | $ 68.51 | $ 65.77 |
| 7,750 | $7501 - $8000 | $ 158.68 | $ 146.48 | $ 135.21 | $ 125.55 | $ 117.18 | $ 109.86 | $ 103.39 | $ 97.65 | $ 92.51 | $ 87.89 | $ 83.70 | $ 79.90 | $ 76.42 | $ 73.24 | $ 70.31 |
| 8,250 | $8001 - $8500 | $ 168.92 | $ 155.93 | $ 143.93 | $ 133.65 | $ 124.74 | $ 116.94 | $ 110.06 | $ 103.95 | $ 98.48 | $ 93.56 | $ 89.10 | $ 85.05 | $ 81.35 | $ 77.96 | $ 74.84 |
| 8,750 | $8501 - $9000 | $ 179.16 | $ 165.38 | $ 152.65 | $ 141.75 | $ 132.30 | $ 124.03 | $ 116.74 | $ 110.25 | $ 104.45 | $ 99.23 | $ 94.50 | $ 90.20 | $ 86.28 | $ 82.69 | $ 79.38 |
| 9,250 | $9001 - $9500 | $ 189.39 | $ 174.83 | $ 161.38 | $ 149.85 | $ 139.86 | $ 131.12 | $ 123.41 | $ 116.55 | $ 110.42 | $ 104.90 | $ 99.90 | $ 95.36 | $ 91.21 | $ 87.41 | $ 83.92 |
| 9,750 | $9501 - $10,000 | $ 199.63 | $ 184.28 | $ 170.10 | $ 157.95 | $ 147.42 | $ 138.21 | $ 130.08 | $ 122.85 | $ 116.38 | $ 110.57 | $ 105.30 | $ 100.51 | $ 96.14 | $ 92.14 | $ 88.45 |
| 0,250 | $10,001 - $10,500 | $ 209.87 | $ 193.73 | $ 178.82 | $ 166.05 | $ 154.98 | $ 145.29 | $ 136.75 | $ 129.15 | $ 122.35 | $ 116.24 | $ 110.70 | $ 105.67 | $ 101.07 | $ 96.86 | $ 92.99 |
| 0,750 | $10,501 - $11,000 | $ 220.11 | $ 203.18 | $ 187.55 | $ 174.15 | $ 162.54 | $ 152.38 | $ 143.42 | $ 135.45 | $ 128.32 | $ 121.91 | $ 116.10 | $ 110.82 | $ 106.00 | $ 101.59 | $ 97.52 |
| 1,250 | $11,001 - $11,500 | $ 230.34 | $ 212.63 | $ 196.27 | $ 182.25 | $ 170.10 | $ 159.47 | $ 150.09 | $ 141.75 | $ 134.29 | $ 127.58 | $ 121.50 | $ 115.98 | $ 110.93 | $ 106.31 | $ 102.06 |
| 1,750 | $11,501 - $12,000 | $ 240.58 | $ 222.08 | $ 204.99 | $ 190.35 | $ 177.66 | $ 166.56 | $ 156.76 | $ 148.05 | $ 140.26 | $ 133.25 | $ 126.90 | $ 121.13 | $ 115.87 | $ 111.04 | $ 106.60 |
| 2,250 | $12,001 - $12,500 | $ 250.82 | $ 231.53 | $ 213.72 | $ 198.45 | $ 185.22 | $ 173.64 | $ 163.43 | $ 154.35 | $ 146.23 | $ 138.92 | $ 132.30 | $ 126.29 | $ 120.80 | $ 115.76 | $ 111.13 |
| 2,750 | $12,501 - $13,000 | $ 261.06 | $ 240.98 | $ 222.44 | $ 206.55 | $ 192.78 | $ 180.73 | $ 170.10 | $ 160.65 | $ 152.19 | $ 144.59 | $ 137.70 | $ 131.44 | $ 125.73 | $ 120.49 | $ 115.67 |
| 3,250 | $13,001 - $13,500 | $ 271.29 | $ 250.43 | $ 231.16 | $ 214.65 | $ 200.34 | $ 187.82 | $ 176.77 | $ 166.95 | $ 158.16 | $ 150.26 | $ 143.10 | $ 136.60 | $ | | |
| 3,750 | $13,501 - $14,000 | $ 281.53 | $ 259.88 | $ 239.88 | $ 222.75 | $ 207.90 | $ 194.91 | $ 183.44 | $ 173.25 | $ 164.13 | $ 155.93 | $ 148.50 | $ 141.75 | $ | | |
| 4,250 | $14,001 - $14,500 | $ 291.77 | $ 269.33 | $ 248.61 | $ 230.85 | $ 215.46 | $ 201.99 | $ 190.11 | $ 179.55 | $ 170.10 | $ 161.60 | $ 153.90 | $ 146.90 | $ | | |
| 4,750 | $14,501 - $15,000 | $ 302.01 | $ 278.78 | $ 257.33 | $ 238.95 | $ 223.02 | $ 209.08 | $ 196.78 | $ 185.85 | $ 176.07 | $ 167.27 | $ 159.30 | $ 152.0[illegible] | $ | | |
| 5,250 | $15,001 - $15,500 | $ 312.24 | $ 288.23 | $ 266.05 | $ 247.05 | $ 230.58 | $ 216.17 | $ 203.45 | $ 192.15 | $ 182.04 | $ 172.94 | $ 164.70 | $ 15[illegible].21 | $ 150.38 | $ 144.11 | $ 138.35 |
| 5,750 | $15,501 - $16,000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | $ 162.37 | $ 155.31 | $ 148.84 | $ 142.88 |
| 6,250 | $16,001 - $16,500 | $ 332.72 | $ 307.13 | $ 283.50 | $ 263.25 | $ 245.70 | $ 230.34 | $ 216.79 | $ 204.75 | $ 193.97 | $ 184.28 | $ 175.50 | $ 1[illegible]7.52 | $ 160.24 | $ 153.56 | $ 147.42 |
| 6,750 | $16,501 - $17,000 | $ 342.96 | $ 316.58 | $ 292.22 | $ 271.35 | $ 253.26 | $ 237.43 | $ 223.46 | $ 211.05 | $ 199.94 | $ 189.95 | $ 180.90 | $ 1[illegible]2.68 | $ 165.17 | $ 158.29 | $ 151.96 |
| 7,250 | $17,001 - $17,500 | $ 353.19 | $ 326.03 | $ 300.95 | $ 279.45 | $ 260.82 | $ 244.52 | $ 230.14 | $ 217.35 | $ 205.91 | $ 195.62 | $ 186.30 | $ 1[illegible]7.83 | $ 170.10 | $ 163.01 | $ 156.49 |
| 7,750 | $17,501 - $18,000 | $ 363.43 | $ 335.48 | $ 309.67 | $ 287.55 | $ 268.38 | $ 251.61 | $ 236.81 | $ 223.65 | $ 211.88 | $ 201.29 | $ 191.70 | $ 1[illegible]2.99 | $ 175.03 | $ 167 | 161.03 |
| | Difficulty | 6.00E+12 | 6.50E+12 | 7.00E+12 | 7.50E+12 | 8.00E+12 | 8.50E+12 | 9.00E+12 | 9.50E+12 | 1.00E+13 | 1.05E+13 | 1.10E+13 | 1.15E+13 | 1.20E+13 | 1.25E | [illegible]E+13 |
| | | 8% | | -8% | -7% | -7% | -6% | -6% | -6% | -5% | -5% | -5% | -5% | -4% | -4% | -4% |

Estimated September 26th Price and Difficulty

# Mining Profitability at various Exchanges Rates and Difficulty Levels

| nge te | BTC/Month Exchange Rate | 0.0205 | 0.0189 | 0.0174 | 0.0162 | 0.0151 | 0.0142 | 0.0133 | 0.0126 | 0.0119 | 0.0113 | 0.0108 | 0.0103 | 0.0099 | 0.0095 | 0.0091 | 0.0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,500 | $0000 - $3000 | $ 30.71 | $ 28.35 | $ 26.17 | $ 24.30 | $ 22.68 | $ 21.26 | $ 20.01 | $ 18.90 | $ 17.91 | $ 17.01 | $ 16.20 | $ 15.46 | $ 14.79 | $ 14.18 | $ 13.61 | $ |
| 3,250 | $3001 - $3500 | $ 66.54 | $ 61.43 | $ 56.70 | $ 52.65 | $ 49.14 | $ 46.07 | $ 43.36 | $ 40.95 | $ 38.79 | $ 36.86 | $ 35.10 | $ 33.50 | $ 32.05 | $ 30.71 | $ 29.48 | $ 28 |
| 3,750 | $3501 - $4000 | $ 76.78 | $ 70.88 | $ 65.42 | $ 60.75 | $ 56.70 | $ 53.16 | $ 50.03 | $ 47.25 | $ 44.76 | $ 42.53 | $ 40.50 | $ 38.66 | $ 36.98 | $ 35.44 | $ 34.02 | $ |
| 4,250 | $4001 - $4500 | $ 87.02 | $ 80.33 | $ 74.15 | $ 68.85 | $ 64.26 | $ 60.24 | $ 56.70 | $ 53.55 | $ 50.73 | $ 48.20 | $ 45.90 | $ 43.81 | $ 41.91 | $ 40.16 | $ 38.56 | $ |
| 4,750 | $4501 - $5000 | $ 97.26 | $ 89.78 | $ 82.87 | $ 76.95 | $ 71.82 | $ 67.33 | $ 63.37 | $ 59.85 | $ 56.70 | $ 53.87 | $ 51.30 | $ 48.97 | $ 46.84 | $ 44.89 | $ 43.09 | $ |
| 5,250 | $5001 - $5500 | $ 107.49 | $ 99.23 | $ 91.59 | $ 85.05 | $ 79.38 | $ 74.42 | $ 70.04 | $ 66.15 | $ 62.67 | $ 59.54 | $ 56.70 | $ 54.12 | $ 51.77 | $ 49.61 | $ 47.63 | $ |
| 5,750 | $5501 - $6000 | $ 117.73 | $ 108.68 | $ 100.32 | $ 93.15 | $ 86.94 | $ 81.51 | $ 76.71 | $ 72.45 | $ 68.64 | $ 65.21 | $ 62.10 | $ 59.28 | $ 56.70 | $ 54.34 | $ 52.16 | $ |
| 6,250 | $6001 - $6500 | $ 127.97 | $ 118.13 | $ 109.04 | $ 101.25 | $ 94.50 | $ 88.59 | $ 83.38 | $ 78.75 | $ 74.61 | $ 70.88 | $ 67.50 | $ 64.43 | $ 61.63 | $ 59.06 | $ 56.70 | $ 54 |
| 6,750 | $6501 - $7000 | $ 138.21 | $ 127.58 | $ 117.76 | $ 109.35 | $ 102.06 | $ 95.68 | $ 90.05 | $ 85.05 | $ 80.57 | $ 76.55 | $ 72.90 | $ 69.59 | $ 66.56 | $ 63.79 | $ 61.24 | $ |
| 7,250 | $7001 - $7500 | $ 148.44 | $ 137.03 | $ 126.48 | $ 117.45 | $ 109.62 | $ 102.77 | $ 96.72 | $ 91.35 | $ 86.54 | $ 82.22 | $ 78.30 | $ 74.74 | $ 71.49 | $ 68.51 | $ 65.77 | $ |
| 7,750 | $7501 - $8000 | $ 158.68 | $ 146.48 | $ 135.21 | $ 125.55 | $ 117.18 | $ 109.86 | $ 103.39 | $ 97.65 | $ 92.51 | $ 87.89 | $ 83.70 | $ 79.90 | $ 76.42 | $ 73.24 | $ 70.31 | $ |
| 8,250 | $8001 - $8500 | $ 168.92 | $ 155.93 | $ 143.93 | $ 133.65 | $ 124.74 | $ 116.94 | $ 110.06 | $ 103.95 | $ 98.48 | $ 93.56 | $ 89.10 | $ 85.05 | $ 81.35 | $ 77.96 | $ 74.84 | $ |
| 8,750 | $8501 - $9000 | $ 179.16 | $ 165.38 | $ 152.65 | $ 141.75 | $ 132.30 | $ 124.03 | $ 116.74 | $ 110.25 | $ 104.45 | $ 99.23 | $ 94.50 | $ 90.20 | $ 86.28 | $ 82.69 | $ 79.38 | $ |
| 9,250 | $9001 - $9500 | $ 189.39 | $ 174.83 | $ 161.38 | $ 149.85 | $ 139.86 | $ 131.12 | $ 123.41 | $ 116.55 | $ 110.42 | $ 104.90 | $ 99.90 | $ 95.36 | $ 91.21 | $ 87.41 | $ 83.92 | $ |
| 9,750 | $9501 - $10,000 | $ 199.63 | $ 184.28 | $ 170.10 | $ 157.95 | $ 147.42 | $ 138.21 | $ 130.08 | $ 122.85 | $ 116.38 | $ 110.57 | $ 105.30 | $ 100.51 | $ 96.14 | $ 92.14 | $ 88.45 | $ |
| 0,250 | $10,001 - $10,500 | $ 209.87 | $ 193.73 | $ 178.82 | $ 166.05 | $ 154.98 | $ 145.29 | $ 136.75 | $ 129.15 | $ 122.35 | $ 116.24 | $ 110.70 | $ 105.67 | $ 101.07 | $ 96.86 | $ 92.99 | $ |
| 0,750 | $10,501 - $11,000 | $ 220.11 | $ 203.18 | $ 187.55 | $ 174.15 | $ 162.54 | $ 152.38 | $ 143.42 | $ [illegible] | $ 128.32 | $ 121.91 | $ 116.10 | $ 110.82 | $ 106.00 | $ 101.59 | $ 97.52 | $ 93 |
| 1,250 | $11,001 - $11,500 | $ 230.34 | $ 212.63 | $ 196.27 | $ 182.25 | $ 170.10 | $ 159.47 | $ 150.09 | $ 141.75 | $ [illegible] | $ 127.58 | $ 121.50 | $ 115.98 | $ 110.93 | $ 106.31 | $ 102.06 | $ |
| 1,750 | $11,501 - $12,000 | $ 240.58 | $ 222.08 | $ 204.99 | $ 190.35 | $ 177.66 | $ 166.56 | $ 156.76 | $ 148.05 | $ 140.26 | $ 133.25 | $ 126.90 | $ 121.13 | $ 115.87 | $ 111.04 | $ 106.60 | $ |
| 2,250 | $12,001 - $12,500 | $ 250.82 | $ 231.53 | $ 213.72 | $ 198.45 | $ 185.22 | $ 173.64 | $ 163.43 | $ 154.35 | $ 146.23 | $ 138.92 | $ 132.30 | $ 126.29 | $ 120.80 | $ 115.76 | $ 111.13 | $ |
| 2,750 | $12,501 - $13,000 | $ 261.06 | $ 240.98 | $ 222.44 | $ 206.55 | $ 192.78 | $ 180.73 | $ 170.10 | $ 160.65 | $ 152.19 | $ 144.59 | $ 137.70 | $ 131.44 | $ 125.73 | $ 120.49 | $ 115.67 | $ |
| 3,250 | $13,001 - $13,500 | $ 271.29 | $ 250.43 | $ 231.16 | $ 214.65 | $ 200.34 | $ 187.82 | $ 176.77 | $ 166.95 | $ 158.16 | $ 150.26 | $ 143.10 | $ 136.60 | [illegible] | [illegible] | [illegible] | |
| 3,750 | $13,501 - $14,000 | $ 281.53 | $ 259.88 | $ 239.88 | $ 222.75 | $ 207.90 | $ 194.91 | $ 183.44 | $ 173.25 | $ 164.13 | $ 155.93 | $ 148.50 | $ 141.75 | [illegible] | [illegible] | [illegible] | |
| 4,250 | $14,001 - $14,500 | $ 291.77 | $ 269.33 | $ 248.61 | $ 230.85 | $ 215.46 | $ 201.99 | $ 190.11 | $ 179.55 | $ 170.10 | $ 161.60 | $ 153.90 | $ 146.90 | [illegible] | [illegible] | [illegible] | |
| 4,750 | $14,501 - $15,000 | $ 302.01 | $ 278.78 | $ 257.33 | $ 238.95 | $ 223.02 | $ 209.08 | $ 196.78 | $ 185.85 | $ 176.07 | $ 167.27 | $ 159.30 | $ [illegible] | [illegible] | [illegible] | [illegible] | |
| 5,250 | $15,001 - $15,500 | $ 312.24 | $ 288.23 | $ 266.05 | $ 247.05 | $ 230.58 | $ 216.17 | $ 203.45 | $ 192.15 | $ 182.04 | $ 172.94 | $ 164.70 | $ [illegible] | $ 150.38 | $ 144.11 | $ 138.35 | $ |
| 5,750 | $15,501 - $16,000 | $ 322.45 | $ 297.68 | $ 274.78 | $ 255.15 | $ 238.14 | $ 223.20 | $ 210.12 | $ 198.45 | $ 188.01 | $ 178.61 | $ 170.10 | $ 162.37 | $ 155.31 | $ 148.84 | $ 142.88 | $ |
| 6,250 | $16,001 - $16,500 | $ 332.72 | $ 307.13 | $ 283.50 | $ 263.25 | $ 245.70 | $ 230.34 | $ 216.79 | $ 204.75 | $ 193.97 | $ 184.28 | $ 175.50 | $ [illegible] | $ 160.24 | $ 153.56 | $ 147.42 | $ |
| 6,750 | $16,501 - $17,000 | $ 342.96 | $ 316.58 | $ 292.22 | $ 271.35 | $ 253.26 | $ 237.43 | $ 223.46 | $ 211.05 | $ 199.94 | $ 189.95 | $ 180.90 | $ [illegible] | $ 165.17 | $ 158.29 | $ 151.96 | $ |
| 7,250 | $17,001 - $17,500 | $ 353.19 | $ 326.03 | $ 300.95 | $ 279.45 | $ 260.82 | $ 244.52 | $ 230.14 | $ 217.35 | $ 205.91 | $ 195.62 | $ 186.30 | $ [illegible] | $ 170.10 | $ 163.01 | $ 156.49 | $ |
| 7,750 | $17,501 - $18,000 | $ 363.43 | $ 335.48 | $ 309.67 | $ 287.55 | $ 268.38 | $ 251.61 | $ 236.81 | $ 223.65 | $ 211.88 | $ 201.29 | $ 191.70 | $ [illegible] | $ 175.03 | $ [illegible] | $ 161.03 | $ 154 |
| | Difficulty | 6.00E+12 | 6.50E+12 | 7.00E+12 | 7.50E+12 | 8.00E+12 | 8.50E+12 | 9.00E+12 | 9.50E+12 | 1.00E+13 | 1.05E+13 | 1.10E+13 | 1.15E+13 | 1.20E+13 | [illegible] | [illegible] | [illegible] |
| | | 8% | | -8% | -7% | -7% | -6% | -6% | -6% | -5% | -5% | -5% | -5% | -4% | -4% | -4% | |

Estimated September 26th Price and Difficulty

# Future Value of BTC

BTCQ9 s10600 10450 / 11000 1x3

As of Close 02 Aug Vol 2699 OpenInt 3088

TCQ9 Curncy 1) Actions 2) Settings

E Bitcoin Fut As of 08/05/19 Session

CME CEM Contracts 4 Aggr Vol 9,261 Aggr Open Int 4,685

Futures 9 Spreads

| Description | Last | Chg Settle | Time | Bid | Ask | Open Int | Volume | Yest Settle |
|---|---|---|---|---|---|---|---|---|
| 1) Aug19 | | -- | 8/2 | 10450 | 11000 | 3088 | 2699 | 10600 |
| 2) Sep19 | | -- | 8/2 | 10000 | 10940 | 1318 | 528 | 10705 |
| 3) Oct19 | | -- | 8/2 | 7580 | | 1 | 1 | 10755 |

LP <GO> to Open in Launchpad

tandard

| Index | Last | Net Chg | % Chg | Open | Yest Close |
|---|---|---|---|---|---|
| ) BGCI Bloomberg Galaxy | 449.96 | [illegible] | [illegible] | 455.44 | 449.96 |

| Coins | Last | Net Chg | % Chg | Bid | Ask |
|---|---|---|---|---|---|
| ) Bitcoin | 10399.38 | [illegible] | [illegible] | 10394.10 | 10404.65 |
| ) Bitcoin Cash | 323.41 | [illegible] | [illegible] | 322.63 | 324.20 |
| ) Dash | 104.977 | [illegible] | [illegible] | 104.670 | 105.285 |
| ) EOS | 4.1207 | [illegible] | [illegible] | 4.1166 | 4.1248 |
| ) Ethereum | 215.647 | [illegible] | [illegible] | 215.615 | 215.680 |
| ) Ethereum Classic | 5.858 | [illegible] | [illegible] | 5.856 | 5.860 |
| ) Litecoin | 93.646 | [illegible] | [illegible] | 93.580 | 93.711 |
| ) Monero | 82.987 | +0.519 | 0.63% | 82.940 | 83.034 |
| ) XRP | 0.3101 | [illegible] | [illegible] | 0.3100 | 0.3102 |
| ) Zcash | 66.268 | [illegible] | [illegible] | 66.206 | 66.330 |

| Futures | Last | Net Chg | Volume | Open | Settle |
|---|---|---|---|---|---|
| ) CME Bitcoin | 10600 | +150 | 2699 | 10595 | 10600 |

yptocurrency News | More »

1) Walmart Seeks to Patent a Way for Using Digital Cryptocurrency
2) 'Illicit' Bitcoin Activity Data Made Public by Analytics Firm
3) Crypto Hype Over Halving Leaves Litecoin Owners Holding the Bag
4) Inside Bitcoins: Ripple Price Analysis: The Market Remains Indecisive as XRP Stumbles Aga
5) How Tesla, Bitcoin Are Changing Investing -- Barron's DJ 21:30
6) How Tesla, Bitcoin Are Changing Investing BRR 21:30
7) Daily Bitcoin: Zambia SEC Warns About Investing in Promoted Onyxcoin Cryptocurrency 21:03
8) Forex Crunch: Bitcoin price prediction: BTC/USD faces healthy resistance at $10,675 - Confluence D... 20:47
9) Reuters U.S. News: Apple Card will not allow purchase of cryptocurrencies https://t.co/Qc6qXkF2sv... TWT 20:31

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2019 Bloomberg Finance L.P.
SN 292031 G427-93-0 02-Aug-19 21:40:42 EDT GMT-4:00

LLP <GO> to Open in Launchpad

Futures

## Cryptocurrency Monitor

| Futures CME | Last | Net Chg | Volume | Open | Settle | Time |
|---|---|---|---|---|---|---|
| 21) CME Bitcoin Fut Aug19 | 10600 | +150 | 2699 | 10595 | 10600 | 08/02 |
| 22) CME Bitcoin Fut Sep19 | 10705 | +135 | 528 | 10630 | 10705 | 08/02 |
| 23) CME Bitcoin Fut Oct19 | 10755 | +195 | 1 | 10900 | 10755 | 08/02 |
| 24) CME Bitcoin Fut Dec19 | 10825 | +195 | 33 | 10950 | 10825 | 08/02 |

Cryptocurrency News | More »

41) Walmart Seeks to Patent a Way for Using Digital Cryptocurrency BN 16:24
42) 'Illicit' Bitcoin Activity Data Made Public by Analytics Firm BLW 12:45
43) Crypto Hype Over Halving Leaves Litecoin Owners Holding the Bag BN 11:53
44) Inside Bitcoins: Ripple Price Analysis: The Market Remains Indecisive as XRP Stumbles Again with ... 21:33
45) How Tesla, Bitcoin Are Changing Investing -- Barron's DJ 21:30
46) How Tesla, Bitcoin Are Changing Investing BRR 21:30
47) Daily Bitcoin: Zambia SEC Warns About Investing in Promoted Onyxcoin Cryptocurrency 21:03
48) Forex Crunch: Bitcoin price prediction: BTC/USD faces healthy resistance at $10,675 - Confluence D... 20:47
49) Reuters U.S. News: Apple Card will not allow purchase of cryptocurrencies https://t.co/Qc6qXkF2sv... TWT 20:31
50) Daily Bitcoin: The Stock Market Crash Is Coming. Here's How to Prepare 20:26
51) Daily Bitcoin: Bitcoin Candle Formation May Point to $50,000 Possibility in Coming Years 20:06
52) Forbes: Supporting Online Privacy via BlockChain: An Interview with Alexandru Florea of Online.io 19:56
53) Forex Crunch: Litecoin technical analysis: LTC/USD falls by 4.40% as bulls fail at the $100-level 19:48
54) Daily Bitcoin: Buying Crypto With The Apple Card Violates Its Customer Agreement 19:39
55) The Verge: Apple Card restrictions include no jailbreaking or cryptocurrency purchases 19:29
56) Daily Bitcoin: Largest UK Newspaper Raises Dwindling Bitcoin Supply to Millions of Readers 19:09
57) Daily Bitcoin: The Modern Era of Free Range Slaves: How Bitcoin Breaks the Mold 19:06
58) Cointelegraph: Price Analysis 02/08: BTC, ETH, XRP, LTC, BCH, BNB, EOS, BSV, XLM, ADA 19:03
59) The Block: Blockchain Gaming Part I: The opportunity 18:57

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2019 Bloomberg Finance L.P.
SN 292031 G427-93-0 02-Aug-19 21:39:47 EDT GMT-4:00

Implied prices at various points in time.

# Mining Profitability at various Exchanges Rates and Difficulty Levels

| nge te | Exchange Rate \ BTC/Month | 0.0205 | 0.0189 | 0.0174 | 0.0162 | 0.0151 | 0.0142 | 0.0133 | 0.0126 | 0.0119 | 0.0113 | 0.0108 | 0.0103 | 0.0099 | 0.0095 | 0.0091 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,500 | $0000 - $3000 | $ 30.71 | $ 28.35 | $ 26.17 | $ 24.30 | $ 22.68 | $ 21.26 | $ 20.01 | $ 18.90 | $ 17.91 | $ 17.01 | $ 16.20 | $ 15.46 | $ 14.79 | $ 14.18 | $ 13.61 |
| 3,250 | $3001 - $3500 | $ 66.54 | $ 61.43 | $ 56.70 | $ 52.65 | $ 49.14 | $ 46.07 | $ 43.36 | $ 40.95 | $ 38.79 | $ 36.86 | $ 35.10 | $ 33.50 | $ 32.05 | $ 30.71 | $ 29.48 |
| 3,750 | $3501 - $4000 | $ 76.78 | $ 70.88 | $ 65.42 | $ 60.75 | $ 56.70 | $ 53.16 | $ 50.03 | $ 47.25 | $ 44.76 | $ 42.53 | $ 40.50 | $ 38.66 | $ 36.98 | $ 35.44 | $ 34.02 |
| 4,250 | $4001 - $4500 | $ 87.02 | $ 80.33 | $ 74.15 | $ 68.85 | $ 64.26 | $ 60.24 | $ 56.70 | $ 53.55 | $ 50.73 | $ 48.20 | $ 45.90 | $ 43.81 | $ 41.91 | $ 40.16 | $ 38.56 |
| 4,750 | $4501 - $5000 | $ 97.26 | $ 89.78 | $ 82.87 | $ 76.95 | $ 71.82 | $ 67.33 | $ 63.37 | $ 59.85 | $ 56.70 | $ 53.87 | $ 51.30 | $ 48.97 | $ 46.84 | $ 44.89 | $ 43.09 |
| 5,250 | $5001 - $5500 | $ 107.49 | $ 99.23 | $ 91.59 | $ 85.05 | $ 79.38 | $ 74.42 | $ 70.04 | $ 66.15 | $ 62.67 | $ 59.54 | $ 56.70 | $ 54.12 | $ 51.77 | $ 49.61 | $ 47.63 |
| 5,750 | $5501 - $6000 | $ 117.73 | $ 108.68 | $ 100.32 | $ 93.15 | $ 86.94 | $ 81.51 | $ 76.71 | $ 72.45 | $ 68.64 | $ 65.21 | $ 62.10 | $ 59.28 | $ 56.70 | $ 54.34 | $ 52.16 |
| 6,250 | $6001 - $6500 | $ 127.97 | $ 118.13 | $ 109.04 | $ 101.25 | $ 94.50 | $ 88.59 | $ 83.38 | $ 78.75 | $ 74.61 | $ 70.88 | $ 67.50 | $ 64.43 | $ 61.63 | $ 59.06 | $ 56.70 |
| 6,750 | $6501 - $7000 | $ 138.21 | $ 127.58 | $ 117.76 | $ 109.35 | $ 102.06 | $ 95.68 | $ 90.05 | $ 85.05 | $ 80.57 | $ 76.55 | $ 72.90 | $ 69.59 | | | |
| 7,250 | $7001 - $7500 | $ 148.44 | $ 137.03 | $ 126.48 | $ 117.45 | $ 109.62 | $ 102.77 | $ 96.72 | $ 91.35 | $ 86.54 | $ 82.22 | $ 78.30 | $ 74.74 | | | |
| 7,750 | $7501 - $8000 | $ 158.68 | $ 146.48 | $ 135.21 | $ 125.55 | $ 117.18 | $ 109.86 | $ 103.39 | $ 97.65 | $ 92.51 | $ 87.89 | $ 83.70 | $ 79.90 | | | |
| 8,250 | $8001 - $8500 | $ 168.92 | $ 155.93 | $ 143.93 | $ 133.65 | $ 124.74 | $ 116.94 | $ 110.06 | $ 103.95 | $ 98.48 | $ 93.56 | $ 89.10 | $ 85.05 | | | |
| 8,750 | $8501 - $9000 | $ 179.16 | $ 165.38 | $ 152.65 | $ 141.75 | $ 132.30 | $ 124.03 | $ 116.74 | $ 110.25 | $ 104.45 | $ 99.23 | $ 94.50 | $ 90.2[illegible] | | | |
| 9,250 | $9001 - $9500 | $ 189.39 | $ 174.83 | $ 161.38 | $ 149.85 | $ 139.86 | $ 131.12 | $ 123.41 | $ 116.55 | $ 110.42 | $ 104.90 | $ 99.90 | $ 95.[illegible]6 | $ 91.21 | $ 87.41 | $ 83.92 |
| 9,750 | $9501 - $10,000 | $ 199.63 | $ 184.28 | $ 170.10 | $ 157.95 | $ 147.42 | $ 138.21 | $ 130.08 | $ 122.85 | $ 116.38 | $ 110.57 | $ 105.30 | $ 100.51 | $ 96.14 | $ 92.14 | $ 88.45 |
| 0,250 | $10,001 - $10,500 | $ 209.87 | $ 193.73 | $ 178.82 | $ 166.05 | $ 154.98 | $ 145.29 | $ 136.75 | $ 129.15 | $ 122.35 | $ 116.24 | $ 110.70 | $ 10[illegible].67 | $ 101.07 | $ 96.86 | $ 92.99 |
| 0,750 | $10,501 - $11,000 | $ 220.11 | $ 203.18 | $ 187.55 | $ 174.15 | $ 162.54 | $ 152.38 | $ 143.42 | $ 135.[illegible] | $ 128.32 | $ 121.91 | $ 116.10 | $ 110.82 | $ 106.00 | $ 101.59 | $ 97.52 |
| 1,250 | $11,001 - $11,500 | $ 230.34 | $ 212.63 | $ 196.27 | $ 182.25 | $ 170.10 | $ 159.47 | $ 150.09 | $ 141.75 | $ 134.29 | $ 127.58 | $ 121.50 | $ 115.98 | $ 110.93 | $ 106.31 | $ 102.06 |
| 1,750 | $11,501 - $12,000 | $ 240.58 | $ 222.08 | $ 204.99 | $ 190.35 | $ 177.66 | $ 166.56 | $ 156.76 | $ 148.05 | $ 140.26 | $ 133.25 | $ 126.90 | $ 121.13 | $ 115.87 | $ 111.04 | $ 106.60 |
| 2,250 | $12,001 - $12,500 | $ 250.82 | $ 231.53 | $ 213.72 | $ 198.45 | $ 185.22 | $ 173.64 | $ 163.43 | $ 154.35 | $ 146.23 | $ 138.9[illegible] | $ 132.30 | $ 126.29 | $ 120.80 | $ 115.76 | $ 111.13 |
| 2,750 | $12,501 - $13,000 | $ 261.06 | $ 240.98 | $ 222.44 | $ 206.55 | $ 192.78 | $ 180.73 | $ 170.10 | $ 160.65 | $ 152.19 | $ 144.59 | $ 13[illegible].70 | $ 131.44 | $ 125.73 | $ 120.49 | $ 115.67 |
| 3,250 | $13,001 - $13,500 | $ 271.29 | $ 250.43 | $ 231.16 | $ 214.65 | $ 200.34 | $ 187.82 | $ 176.77 | $ 166.95 | $ 158.16 | $ 150.26 | $ 143.10 | $ 136.60 | | | |
| 3,750 | $13,501 - $14,000 | $ 281.53 | $ 259.88 | $ 239.88 | $ 222.75 | $ 207.90 | $ 194.91 | $ 183.44 | $ 173.25 | $ 164.13 | $ 155.93 | $ 148.50 | $ 141.75 | | | |
| 4,250 | $14,001 - $14,500 | $ 291.77 | $ 269.33 | $ 248.61 | $ 230.85 | $ 215.46 | $ 201.99 | $ 190.11 | $ 179.55 | $ 170.10 | $ 161.60 | $ 153.90 | $ 146.90 | | | |
| 4,750 | $14,501 - $15,000 | $ 302.01 | $ 278.78 | $ 257.33 | $ 238.95 | $ 223.02 | $ 209.08 | $ 196.78 | $ 185.85 | $ 176.07 | $ 167.27 | $ 159.30 | $ 152.0[illegible] | | | |
| 5,250 | $15,001 - $15,500 | $ 312.24 | $ 288.23 | $ 266.05 | $ 247.05 | $ 230.58 | $ 216.17 | $ 203.45 | $ 192.15 | $ 182.04 | $ 172.94 | $ 164.70 | $ 15[illegible].21 | $ 150.38 | $ 144.11 | $ 138.35 |
| 5,750 | $15,501 - $16,000 | $ 322.48 | $ 297.68 | $ 274.78 | $ 255.15 | $ 238.14 | $ 223.20 | $ 210.12 | $ 198.45 | $ 188.01 | $ 178.01 | $ 170.10 | $ 162.37 | $ 155.31 | $ 148.84 | $ 142.88 |
| 6,250 | $16,001 - $16,500 | $ 332.72 | $ 307.13 | $ 283.50 | $ 263.25 | $ 245.70 | $ 230.34 | $ 216.79 | $ 204.75 | $ 193.97 | $ 184.28 | $ 175.50 | $ 1[illegible]7.52 | $ 160.24 | $ 153.56 | $ 147.42 |
| 6,750 | $16,501 - $17,000 | $ 342.96 | $ 316.58 | $ 292.22 | $ 271.35 | $ 253.26 | $ 237.43 | $ 223.46 | $ 211.05 | $ 199.94 | $ 189.95 | $ 180.90 | $ 1[illegible]2.68 | $ 165.17 | $ 158.29 | $ 151.96 |
| 7,250 | $17,001 - $17,500 | $ 353.19 | $ 326.03 | $ 300.95 | $ 279.45 | $ 260.82 | $ 244.52 | $ 230.14 | $ 217.35 | $ 205.91 | $ 195.62 | $ 186.30 | $ 1[illegible]7.83 | $ 170.10 | $ 163.01 | $ 156.49 |
| 7,750 | $17,501 - $18,000 | $ 363.43 | $ 335.48 | $ 309.67 | $ 287.55 | $ 268.38 | $ 251.61 | $ 236.81 | $ 223.65 | $ 211.88 | $ 201.29 | $ 191.70 | $ 1[illegible]2.99 | $ 175.03 | $ [illegible] | 161.03 |
| | Difficulty | 6.00E+12 | 6.50E+12 | 7.00E+12 | 7.50E+12 | 8.00E+12 | 8.50E+12 | 9.00E+12 | 9.50E+12 | 1.00E+13 | 1.05E+13 | 1.10E+13 | 1.15E+13 | 1.20E+13 | 1.2[illegible] | [illegible]E+13 |
| | | 8% | | -8% | -7% | -7% | -6% | -6% | -6% | -5% | -5% | -5% | -5% | -4% | -4% | -4% |

Estimated price based on Futures for September/October

Estimated September 26th Price and Difficulty

24

# The Impact of Self-Mining

| | 1500 | 3000 | 4500 | 6000 |
|---|---|---|---|---|
| Est Revenue During Amortization | $192,450 | $384,900 | $577,350 | $769,800 |
| Est Profit During Amortization | $ 39,525 | $ 79,050 | $118,575 | $158,100 |
| Est Profit After Amortization | $119,520 | $239,040 | $358,560 | $478,080 |

**A single Miner**
Revenue | 0.01283 BTC per month | @$10,000 = $128.30 per month
Electrical Cost | $0.05325 kwHR | 1.250 kw | 1.250*24*365.25/12 = 913.125 kwHR * .05325 = $48.62
Gross/Net for each additional machine = $79.68
w/Amort of $320/6 = $53.33 Gross/Net = $26.35

@$10,000 per BTC
600 Machines | Adds $16K per month
w/Amort | Adds $48K per month after
1200 Machines | Adds $32K per month
w/Amort | Adds $96K per month after
Every 100 Machines | Adds $ 3K per month
w/Amort | Adds $ 8K per month after

1. After amortization - 3000 Miners WOULD completely replace all profit from all existing clients BMG/SBI/St. Bitts inclusive
2. Goal is to purchase 6000 Miners from existing clients over the next four months – this allows for complete repayment of all creditors in a reasonable period
3. BCause expects to rent about 1,500 miners from SBI to begin self-mining, equivalent to $480,000 in new financing
4. Plan to secure similar rental agreement for 4,500 miners

# Comparison of Self Mining to BMG

| | Comparison of Unit Economics | | |
|---|---|---|---|
| | BMG | Self Mining During Amotization | Self Mining After Amortization |
| **Revenue** | $ 65.75 | | |
| | $ 63.40 | | |
| **Avg** | **$ 64.58** | **$ 128.30** | **$ 128.30** |
| **Costs** | | | |
| Power | $ 48.62 | $ 48.62 | $ 48.62 |
| **Gross Margin** | **$ 15.96** | **$ 79.68** | **$ 79.68** |
| Amortization of Miner | $ - | $ 54.17 | $ - |
| Cost of Space | $ 3.10 | $ 3.10 | $ 3.10 |
| Cost of Personnel | $ 1.86 | $ 1.86 | $ 1.86 |
| Cost of Offset | $ 23.33 | $ - | $ - |
| **Total SG&A** | $ 28.29 | $ 59.13 | $ 4.96 |
| **Net Profit** | $ (12.34) | $ 20.55 | $ 74.72 |
| Estimated number of computers | 3,000 | 1,500 | 1,500 |
| **Estimated Net (Aggregate)** | $(37,015.00) | $ 30,830.00 | $ 112,080.00 |

**A single Miner**
Revenue | 0.01283 BTC per month | @$10,000 = $128.30 per month
Electrical Cost | $0.05325 kwHR | 1.250 kw | 1.250*24*365.25/12 = 913.125 kwHR * .05325 = $48.62
Gross/Net for each additional machine = $79.68
w/Amort of $320/6 = $53.33 Gross/Net = $26.35

@$10,000 per BTC
600 Machines | Adds $16K per month
w/Amort | Adds $48K per month after
1200 Machines | Adds $32K per month
w/Amort | Adds $96K per month after
Every 100 Machines | Adds $ 3K per month
w/Amort | Adds $ 8K per month after

# The Court Proposed Budget (Mining)

BCause Mining LLC Budget Through 11/1/2019

| | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mining** | **6-Sep** | **13-Sep** | **20-Sep** | **27-Sep** | **4-Oct** | **11-Oct** | **18-Oct** | **25-Oct** | **1-Nov** | **8-Nov** | **15-Nov** | **22-Nov** | **29-Nov** | **6-Dec** | **13-Dec** | **20-Dec** | **27-Dec** |
| **evenues** | | | | | | | | | | | | | | | | | |
| Net BMG Settlement | | $ 425,000 | | | | | | | | | | | | | | | |
| Total Revenue | | | | | 835,904 | | | | 923,102 | | | | | 923,102 | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| **xpenses** | | | | | | | | | | | | | | | | | |
| Day Customer Curtailment Credits | | | | | | | | | 28,000 | | | | | - | | | |
| lliance Material Handling | | | 1,402 | | | | 1,402 | | | | 1,402 | | | | 1,402 | | |
| enturyLink | | | | 1,664 | | | | 1,664 | | | | 1,664 | | | | 1,664 | |
| ominion Energy | | | 223,000 | | 308,000 | | 223,000 | | | 308,000 | | 223,000 | | 308,000 | | 155,000 | |
| Hogan Commercial Cleaning | | 500 | | | | 500 | | | | | 500 | | | | 500 | | |
| offland Properties | 61,624 | | | | 61,624 | | | | 61,624 | | | | | 61,624 | | | |
| liner Rent to Own | 11,118 | | | | 11,118 | | | | 11,118 | | | | | 11,118 | | | |
| isurance Group | 3,500 | | | | 3,500 | | | | 3,500 | | | | | 3,500 | | | |
| ick Frost | | | 500 | | | | 500 | | | | 500 | | | | 500 | | |
| laintenance & Repairs | | 15,000 | | | | 15,000 | | | | | 15,000 | | | | | | 15,000 |
| liscellaneous Data Center Supplies | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| ayroll | 18,016 | | 20,156 | | 20,156 | | 20,156 | | 20,156 | | 20,156 | | 20,156 | | 20,156 | | 20,156 |
| lbar | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 |
| he Water H2ole | | 100 | | | | 100 | | | | 100 | | | | 100 | | | |
| erizon | 1,420 | | | | 1,420 | | | | | 1,420 | | | | 1,420 | | | |
| **Total Expenses** | 97,318 | 17,240 | 246,698 | 3,304 | 407,459 | 17,240 | 246,698 | 3,304 | 126,039 | 311,160 | 39,198 | 226,304 | 21,796 | 387,402 | 24,198 | 158,304 | [illegible] |
| | | | | | | | | | | | | | | | | | |
| et | (97,318) | 407,760 | (246,698) | (3,304) | 428,445 | (17,240) | (246,698) | (3,304) | 797,063 | (311,160) | (39,198) | (226,304) | (21,796) | 535,700 | (24,198) | (158,304) | [illegible] |

# The Court Proposed Budget (Holding)

- If no further changes are made and beginning with the $914,00 available on 4/11 we project $1,354,669 an increase of $40,669 in cash over the period from 4/11 to 12/13

**BCause LLC (Holding) Budget through 9/6/19**

| | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Holding** | 6-Sep | 13-Sep | 20-Sep | 27-Sep | 4-Oct | 11-Oct | 18-Oct | 25-Oct | 1-Nov | 8-Nov | 15-Nov | 22-Nov | 29-Nov | 6-Dec | 13-Dec | 20-Dec | 27-Dec |
| **Revenue** | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | | | | |
| **Exceptional and One Time Costs** | | | | | | | | | | | | | | | | | |
| Adequate Protection Payment | | 24,973 | | | | 24,973 | | | | 24,973 | | | | 24,973 | | | |
| Accounting Services | | 470 | | | | 3,000 | | | | 3,000 | | | | 3,000 | | | |
| BCause Bankruptcy Attorney Fees | | | 30,000 | | | | 30,000 | | | | 30,000 | | | | 30,000 | | |
| Bankruptcy Creditors Committee | | | 10,000 | | | | 10,000 | | | | 10,000 | | | | 10,000 | | |
| Bankruptcy Trustee Fee | | | | | | | | | 27,500 | | | | | | | | |
| **Routine Operating Expenses** | | | | | | | | | | | | | | | | | |
| BFPE Fire Suppression | | | | | | | 71,250 | | | | | 71,250 | | | | 71,250 | |
| CCA Financial | 18,096 | | | | 13,572 | | | | 13,572 | | | | | 9,048 | | | |
| Comcast | | | | | | | | | | | | | | | | | |
| ComEd | | | | | | | | | | | | | | | | | |
| Cox Communications | | 150 | | | | 150 | | | | 150 | | | | 150 | | | |
| Fonality | | 135 | | | | 135 | | | | 135 | | | | 135 | | | |
| Google | | | | 380 | | | | 380 | | | | 380 | | | | 380 | |
| Insurance Group | 12,709 | | 850 | | 10,090 | | 850 | | 10,090 | | 850 | | | 7,47[illegible] | 850 | | |
| Liability Insurance | | | | | | | | | | | | | | | | | |
| Microsoft | | | 550 | | | | 550 | | | | 550 | | | | 550 | | |
| Paychex | | | 350 | | | | 350 | | | | 350 | | | | 350 | | |
| Payroll | 47,080 | | 63,071 | | 54,185 | | 54,185 | | 54,185 | | 54,185 | | 45,300 | | 45,300 | | 45,300 |
| Pinnacle Group | | | | | | | | 600 | | | | | | | | | |
| Rent Chicago Office | 6,300 | | | | 5,500 | | | | 5,500 | | | | | 5,500 | | | |
| Rent VB Corp Office | 3,000 | | | | 1,500 | | | | 1,500 | | | | 1,500 | | | | 1,500 |
| Travel Expenses | | 1,250 | 1,250 | | 1,250 | | 1,250 | | 1,250 | | 1,250 | | 1,250 | | 1,250 | | 1,250 |
| Miscellaneous Expenses | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 220 | 220 | 220 | 220 | 220 | 220 | 275 | 275 | 275 |
| **Total Expenses** | 87,460 | 27,253 | 106,346 | 655 | 86,373 | 28,533 | 168,710 | 1,255 | 113,818 | 28,478 | 97,405 | 71,850 | 48,270 | 50,497 | 88,575 | 71,905 | 48,325 |
| | | | | | | | | | | | | | | | | | |
| Beginning Cash Balance | $1,175,125 | $990,347 | $1,213,354 | $785,809 | $781,850 | $1,431,923 | $1,193,650 | $1,001,241 | $646,682 | $1,329,928 | $1,123,290 | $986,687 | $631,533 | $561,466 | $1,354,669 | $1,014,396 | $939,187 |
| Mining Revenue | $0 | $ 425,000 | $0 | $0 | $835,904 | $0 | $0 | $0 | $923,102 | $0 | $0 | $0 | $0 | $923,102 | $0 | $0 | $0 |
| Mining Expenses | $97,318 | $174,740 | $321,198 | $3,304 | $99,459 | $209,740 | $23,698 | $353,304 | $126,039 | $178,160 | $39,198 | $283,304 | $21,796 | $79,402 | $251,698 | $3,304 | $36,796 |
| Holding Expenses | $87,460 | $27,253 | $106,346 | $655 | $86,373 | $28,533 | $168,710 | $1,255 | $113,818 | $28,478 | $97,405 | $71,850 | $48,270 | $50,497 | $88,575 | $71,905 | $48,325 |
| Ending Cash Balance | $990,347 | $1,213,354 | $785,809 | $781,850 | $1,431,923 | $1,193,650 | $1,001,241 | $646,682 | $1,329,928 | $1,123,290 | $986,687 | $631,533 | $561,466 | $1,354,669 | $1,014,396 | $939,187 | $854,066 |



Liabilities
BCause LLC

| BCause, LLC Creditor | | Filed | Booked |
|---|---|---|---|
| IRS | 1 | $ 1,256,851.68 | $ 15,356.37 |
| NASDAQ | 2 | $ 985,320.14 | $ 985,320.14 |
| Fred Grede | 3 | $ 546,132.00 | $ 106,192.09 |
| Katten Munchin | 4 | $ 470,236.95 | $ 470,236.95 |
| William Boyk | 5 | $ 419,122.40 | $ 5,590.71 |
| John Ashby | 6 | $ 150,000.00 | $ 150,000.00 |
| Thomas Flake | 7 | $ 137,597.10 | |
| WR2-Jefferson | 8 | $ 146,190.10 | |
| Michael Adolphi | 9 | $ 135,667.49 | $ 95,667.49 |
| Paul Wong | 10 | $ 75,000.00 | $ 75,000.00 |
| Childress Patrick | 11 | $ 112,198.13 | $ 112,198.13 |
| Anne Cresce | 12 | $ 31,832.17 | $ 31,540.48 |
| FIS Systems International | 13 | $ 30,000.00 | $ 30,000.00 |
| Pollack Bruce | 14 | $ 51,429.00 | $ 58,587.36 |
| Joe Lamontagne | 15 | $ 12,500.00 | $ 12,500.00 |
| BCause LLC / Fallon Kevin | 16 | $ 62,450.00 | $ 98,261.06 |
| Level 3 /Century Link | 17 | $ 41,442.60 | $ 45,546.61 |
| Capital Counsel | 18 | $ 49,000.00 | $ 45,500.00 |
| Jones Madden Council | 19 | $ 30,450.00 | $ 30,450.00 |
| Crystal Clear Communications | 20 | $ 29,521.25 | $ 29,521.25 |
| Charles Chuck Mackie | 21 | $ 12,400.00 | $ 7,300.00 |
| Dawn Chapman | 22 | $ 10,153.94 | $ 10,153.94 |
| Mary Grace Fajardo | 23 | $ 3,461.76 | |
| Mark Nagle | 24 | $ 3,325.00 | $ 3,325.00 |
| Kristen Werner | 25 | $ 2,405.97 | $ 2,405.97 |
| Commonwealth Edison | 26 | $ 36.89 | |

| BCause, LLC Creditor | | Filed | Booked |
|---|---|---|---|
| Abacus Solutions | 27 | | $ 13,088.00 |
| Amazon Web Services | 28 | | $ 22,686.00 |
| Andrew Cohen | 29 | | $ 500.00 |
| Asgard Partners | 30 | | $ 441.20 |
| Brian Sayler | 31 | | $ 14,804.46 |
| Chris Sikes | 32 | | $ 25.00 |
| Ciniva | 33 | | $ 90,000.00 |
| Comcast | 34 | | $ 324.45 |
| Electronic Verification Systems | 35 | | $ 1,11[illegible] |
| Greenhouse Software | 36 | | $ 1,375.00 |
| Greenwich Centre | 37 | | $ 1,188.46 |
| Hire Right | 38 | | $ 301.00 |
| Illinois Department of Revenue | 39 | | $ 741.31 |
| Jeff Brandt | 40 | | $ 11,175.00 |
| Justin Taylor | 41 | | $ 1,487.50 |
| K&L Gates | 42 | | $ 5,840.87 |
| Karan Rai | 43 | | $ 50,000.00 |
| LeClair Ryan | 44 | | $ 18,128.70 |
| Marc Nagel | 45 | | $ 3,325.00 |
| Mike Shen | 46 | | $ 6,2[illegible].39 |
| Pacific Liason Services/Hayami | 47 | | $ 25,000.00 |
| Paychex | 48 | | $ 68,530.19 |
| Sean Ristau | 49 | | $ 5,182.79 |
| Softvision | 50 | | $ 13,318.00 |
| Tradehelm | 51 | | $ 20,840.00 |
| VA Department of Taxation | 52 | | $ 1,272.41 |
| Total | | $4,804,724.57 | $ 2,797,641.9[illegible] |

Liabilities
BCause
Mining LLC

| Bcause Mining, LLC<br>Creditor | | Filed | Booked |
|---|---|---|---|
| BMG Operations | 1 | $ 6,812,051.64 | $ 6,808,599.64 |
| WESCO Dist | 2 | $ 1,915,137.77 | $ 745,756.08 |
| | | | $ 626,305.84 |
| Zhouyang Song | 3 | $ 909,429.24 | |
| AlphaCraft | 4 | $ 806,872.00 | $ 351,386.40 |
| Pro Windows | 5 | $ 507,921.59 | $ 333,611.09 |
| Dominion Energy | 6 | $ 388,365.68 | $ 388,365.68 |
| Hoffland Properties | 7 | $ 312,896.72 | $ 19,523.32 |
| BFPE International | 8 | $ 140,887.74 | $ 213,750.00 |
| American Alternative Insurance | 9 | $ 50,000.00 | |
| Timothy Brown | 10 | $ 3,729.00 | |
| Bruce Pollack | 11 | $ 1,717.00 | $ 1,717.00 |
| Professional Heating and Cooling | 12 | | $ 957,856.37 |
| US Customs & Border Protection | 13 | | $ 737,041.90 |
| Bay Technologies | 14 | | $ 89,437.46 |
| CB Critical | 15 | | $ 53,057.00 |
| Endurance IT | 16 | | $ 52,923.55 |
| Amazon Web Services | 17 | | $ 22,686.00 |
| Silbar | 18 | | $ 7,280.00 |
| Alliance Material | 19 | | $ 2,803.70 |
| Thomas Flake | 20 | | $ 1,205.22 |
| Image 360 | 21 | | $ 87.98 |
| | | | |
| Total | | $11,849,008.38 | $11,413,394.23 |

# Liabilities
# BCause LLC

| # of creditors | | 73 | | | |
|---|---|---|---|---|---|
| 9 Largest Creditors | | | Amount | % of Overall Debt | Cumm % |
| 1 | BMG Operations | | $6,812,051.64 | 48.01% | 48.01% |
| 2 | Professional Heating and Air | | $957,856.37 | 6.75% | 54.76% |
| 3 | WESCO | | $745,756.08 | 5.26% | 60.01% |
| 4 | US Customs & Border Protection | | $737,041.90 | 5.19% | 65.21% |
| 5 | CSC | | $626,305.84 | 4.41% | 69.62% |
| 6 | Katten Munchin | | $470,236.95 | 3.31% | 72.94% |
| 7 | Dominion Energy | | $388,365.68 | 2.74% | 75.67% |
| 8 | AlphaCraft | | $351,386.40 | 2.48% | 78.15% |
| 9 | ProWindows | | $333,611.09 | 2.35% | 80.50% |
| | Total | | $11,422,611.95 | 80.50% | |
| | Total Debt | | $14,189,458.40 | | |
| # of creditors who are employees | | | 4 | | |
| # of creditors who are related parties | | | 16 | | |


# Repayment Schedule

bcause
Mining|Spot|Derivatives|Clearing|Custody

| | 2/1/2020<br>1 | 3/1/2020<br>2 | 4/1/2020<br>3 | 5/1/2020<br>4 | 6/1/2020<br>5 | 7/1/2020<br>6 | 8/1/2020<br>7 | 9/1/2020<br>8 | 10/1/2020<br>9 | 11/1/2020<br>10 | 12/1/2020<br>11 | 1/1/2021<br>12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Income** | | | | | | | | | | | | |
| **Free Cash Flow Available from Mining** | $ 252,979.52 | $ 252,979.52 | $ 252,979.52 | $ 252,979.52 | $ 492,979.52 | $ 492,979.52 | $ 482,766.57 | $ 482,721.57 | $ 482,721.57 | $ 482,721.57 | $ 482,721.57 | $ 482,5[illegible] |
| **Free Cash Flow Available from Secure** | $ - | $ - | $ 34,553 | $ 78,895 | $ 98,733 | $ 192,470 | $ 223,866 | $ 195,682 | $ 364,167 | $ 442,366 | $ 435,442 | $ 481,2[illegible] |
| **Total Free Cash Flow** | $ 252,980 | $ 252,980 | $ 287,533 | $ 331,875 | $ 591,713 | $ 685,449 | $ 706,633 | $ 678,403 | $ 846,889 | $ 925,088 | $ 918,164 | $ 96[illegible] |
| **Plan Distributions** | | | | | | | | | | | | |
| Amount Available for Distribution Under Plan (Free Cash Flow) | $ 189,734.64 | $ 189,734.64 | $ 224,287.65 | $ 268,629.74 | $ 468,468.07 | $ 562,204.35 | $ 585,941.27 | $ 557,723.06 | $ 726,208.13 | $ 804,407.48 | $ 797,483.66 | $ 843,[illegible] |
| Administrative Claim Distribution | $ 189,734.64 | $ 60,265.36 | | | | | | | | | | |
| Priority Tax Claim Distribution | | $ 17,370.09 | | | | | | | | | | |
| Class 1: WESCO Distribution | | $ 10,211.53 | $ 110,787.55 | | | | | | | | | |
| Class 2: GUC Distribution | | | $ 37,833.00 | $ 89,543.25 | $ 156,156.02 | $ 187,401.45 | $ 215,284.57 | $ 278,861.53 | $ 363,104.07 | $ 402,203.74 | $ 398,741.83 | $ 421,[illegible] |
| Class 3: BMG Distribution | | | $ 37,833.00 | $ 89,543.25 | $ 156,156.02 | $ 187,401.45 | $ 215,284.57 | $ 278,861.53 | $ 363,104.07 | $ 402,203.74 | $ 398,741.83 | $ 421,618.[illegible] |
| Class 4: WESCO Deficiency Distribution | | | $ 37,833.00 | $ 89,543.25 | $ 156,156.02 | $ 187,401.45 | $ 155,372.12 | | | | | |
| Class 5: Priority Wage Claim Distribution | | $ 101,887.66 | | | | | | | | | | |
| Total Distributions | $ 189,734.64 | $ 189,734.64 | $ 224,286.55 | $ 268,629.74 | $ 468,468.07 | $ 562,204.35 | $ 585,941.26 | $ 557,723.06 | $ 726,208.13 | $ 804,407.48 | $ 797,483.66 | $ 843,[illegible] |
| Cummulative Distributions | $ 189,734.64 | $ 379,469.28 | $ 603,755.83 | $ 872,385.57 | $ 1,340,853.65 | $ 1,903,057.99 | $ 2,488,999.25 | $ 3,046,722.31 | $ 3,772,930.45 | $ 4,577,337.93 | $ 5,374,821.59 | $ 6,218,059.[illegible] |

# Assumptions

- Current Customers will continue service with BCause and pay their bills
- Able to replace or extend existing contracts with clients as they expire
- Crypto retains current value or continues to increase
- Improvements of $1.4MM in Balance Sheet and future liabilities. Successful launch of Secure and profitable self-mining business will all enhance Bcause' ability to raise new capital



# Risks & Dependencies

- Hosting Mining - margin is slim and needs to scale to improve margins
- Self Mining - margin is attractive, though dependent on exchange rate
- Secure - Sufficient funding from potential investors
- Secure - successful development of full market (sales and marketing)



ethereum
ripple
Opportunities
• Work-out with creditors
• Secure - revenue currently considered not material
• Mining & Secure - New money raise with "Cleaner Balance Sheet" and Operational Exchange
• Regulatory developments
35

# Key Elements

- Substantial cost reductions are still available (Doesn't necessitate the assumption of new revenue)
- Enables Spot to fund itself and go live to add value
- Improves Balance Sheet - Reduce debt burden: transfer of liabilities to BCause Secure and amortization

# Potential Risks

***Financial models and other supporting information regarding historical data, hypothetical target returns, contextual analysis, and other pertinent matters will be made available to prospective investors upon request***
***There is no guarantee of success, and there is a potential for loss of your investment***

POTENTIAL RISKS

**Risks related to market conditions and governmental programs**

- We may be adversely impacted by weakness in the local economies we serve
- New legislation and/or regulatory laws affecting our operations may affect our performance

**Risks related to our business/operations**

- We may be unable to successfully execute and manage our growth strategy
- Our success will depend on our ability to hire, train and retain key personnel

**Risks related to our industry**

- The industries in which we operate are highly competitive and many of our competitors have access to greater financial resources, lower funding costs and greater access to liquidity
- Unfavorable future conditions could adversely impact our business, financial position, results of operations and/or cash flows

**Risks related to funding sources and interest rates/debt markets**

- We are substantially dependent upon our secured and unsecured funding arrangements. If any of our funding arrangements are terminated, not renewed or otherwise become unavailable to us, we may be unable to find replacement financing on economically viable terms, if at all, which would have a material adverse effect on our business, financial position, results of operations and cash flows
- Changes in economic and legal conditions could materially and adversely affect our transactions, business, financial position, results of operations or cash flows
- Our earnings and reputation may be adversely affected if risk is not properly managed

**Risks related to proposed financing transaction**

- There is no assurance that we will be able to obtain additional capital as needed
- There is no guarantee of success, and there is a potential for loss of your investment
- There can be no assurance that any financial projections delivered to a prospective investor will accurately reflect the predicted profitability of our business
- There is currently no market for our securities; and it is unlikely that a market will develop in the future, which would impact your ability to resell our securities in an orderly fashion

38

# The Court Proposed Budget (Holding)

- Expenses to have been reduced by ~$40K/month in accordance with the budget submitted and approved
- If no further changes are made we project $72,898 in increased cash over the period covered by the 13 week budget

BCause LLC (Holding) Budget through 8-2-19

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3-May | 10-May | 17-May | 24-May | 31-May | 7-Jun | 14-Jun | 21-Jun | 28-Jun | 5-Jul | 12-Jul | 19-Jul | 26-Jul | 2-Aug |
| evenue | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| xpenses | | | | | | | | | | | | | | |
| **Exceptional and One Time Costs** | | | | | | | | | | | | | | |
| dequate Protection Payment | | | 24,973 | | | | | 24,973 | | | | 24,973 | | |
| Cause Bankruptcy Attorney Fees | | | | | | | | | | | | | | |
| ankruptcy Creditors Committee | | | | | 10,000 | | | | 10,000 | | | | 10,000 | |
| ankruptcy Trustee Fee | | | | | | | | | | | | | 28,927 | |
| **Routine Operating Expenses** | | | | | | | | | | | | | | |
| CA Financial | | 18,096 | | | | 18,096 | | | | 18,096 | | | | 18,096 |
| entury Link | | 6,850 | | | | 3,328 | | | | 1,664 | | | | 1,664 |
| omcast | | 324 | 315 | | | 325 | | | | 325 | | | | 325 |
| omEd | | 270 | 125 | | | | 125 | | | | 125 | | | |
| ox Communications | | 150 | | 150 | | 150 | | 150 | | | | 150 | | |
| onality | | | 135 | | | 135 | | | | 135 | | | | 135 |
| oogle | | 381 | | 380 | | | | 380 | | | | 380 | | |
| reenwich Center | | 3,127 | | | | 3,127 | | | | 3,127 | | | | 3,127 |
| Greenwich Center April Stub Payment | | 625 | | | | 625 | | | | 625 | | | | |
| surance Group | | 23,600 | 21,000 | | 850 | | 21,000 | | 850 | | 21,000 | | 850 | |
| ability Insurance | | 3,146 | | | | | | | | | | | | |
| icrosoft | | 550 | 550 | | | | 550 | | | | 550 | | | |
| iscellaneous Expenses | | 500 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| ayroll (Paychex) | | 86,500 | 86,500 | | 70,000 | | 70,000 | | 70,000 | | 70,000 | | 70,000 | |
| nnacle Group | | | | 600 | | | | | 600 | | | | 600 | |
| avel Expenses | | | 1,250 | | 1,250 | | 1,250 | | 1,250 | | 1,250 | | 1,250 | |
| -R2 | | 5,310 | | | | 5,512 | | | | 10,335 | | | | 10,335 |
| **Total Expenses** | | 149,429 | 135,098 | 1,380 | 82,350 | 31,548 | 93,175 | 25,753 | 82,950 | 34,557 | 93,175 | 25,753 | 111,877 | 33,932 |
| eginning Cash Balance | $ 844,050 | $ 1,862,627 | $ 955,361 | $ 818,623 | $ 115,543 | $ 1,047,728 | $ 940,766 | $ 537,951 | $ 494,998 | $ 56,506 | $ 962,325 | $ 197,510 | $ 169,557 | $ 54,138 |
| ining Revenue | $ 1,018,577 | $ - | $ - | $ - | $ 1,018,577 | $ - | $ - | $ - | $ - | $ 1,014,371 | $ - | $ - | $ - | $ 1,014,371 |
| ining Expenses | $ - | $ 757,837 | $ 1,640 | $ 701,700 | $ 4,042 | $ 75,415 | $ 309,640 | $ 17,200 | $ 355,542 | $ 73,995 | $ 671,640 | $ 2,200 | $ 3,542 | $ 117,630 |
| olding Expenses | $ - | $ 149,429 | $ 135,098 | $ 1,380 | $ 82,350 | $ 31,548 | $ 93,175 | $ 25,753 | $ 82,950 | $ 34,557 | $ 93,175 | $ 25,753 | $ 111,877 | $ 33,932 |
| nding Cash Balance | $ 1,862,627 | $ 955,361 | $ 818,623 | $ 115,543 | $ 1,047,728 | $ 940,766 | $ 537,951 | $ 494,998 | $ 56,506 | $ 962,325 | $ 197,510 | $ 169,557 | $ 54,138 | $ 916,947 |