# EXHIBITS A-I
## (BCause Mining, LLC)

| Attorney | | Hours | Rate | Total |
|---|---|---|---|---|
| Arthur G. Simon | - AGS | 3.80 | $520.00 | $1,976.00 |
| Jeffrey C. Dan | - JCD | 0.20 | $480.00 | $96.00 |
| Scott R. Clar | - SRC | 29.50 | $520.00 | $15,340.00 |
| **Total** | | **33.50** | | **$17,412.00** |



EXHIBIT

A

| DATE | COMMENT | ATTY | HOURS |
|------|---------|------|-------|
| 04/11/19 | Telephone conferences with Ann Cresce, Fred Grede and George Sladoje re: filing issues. | SRC | 0.50 |
| | Met with George Sladoje re: filing issues. | SRC | 2.00 |
| | Review and revise corporate resolutions. | SRC | 0.20 |
| | Continued preparation for filing and meeting with Ann Cresce. | SRC | 3.50 |
| 04/12/19 | Telephone conference with Fred Grede re: status of filing. | SRC | 0.10 |
| | Telephone conference with Ann Cresce re: post-petition issues. | SRC | 0.10 |
| 04/15/19 | Telephone conference with Matt Kirsner re: Song mining equipment. | SRC | 0.20 |
| | Telephone conference with Ann Cresce re: Horizon machines. | SRC | 0.20 |
| | Telephone conference with Michelle Stachur and Ann Cresce re: PayChex. | SRC | 0.30 |
| | Telephone conference with Eli Robbins re: Alpha Craft issue. | SRC | 0.20 |
| 04/16/19 | Telephone conference with Ann Cresce re: letter to members. | SRC | 0.10 |
| 04/17/19 | Telephone conference with Shelly DeRousse re: facts of case and 20 largest meeting | JCD | 0.10 |
| 04/18/19 | Email to Ha Hguyen re: 20 largest creditors meeting | JCD | 0.10 |
| 04/19/19 | Telephone conference with George Bogris re: creditor inquiry. | SRC | 0.20 |
| 04/22/19 | Telephone conference with Ann Cresce re: media coverage. | SRC | 0.10 |
| | Telephone conference with Rick Mason re: status of chapter 11 cases. | SRC | 0.10 |
| 04/23/19 | Telephone conference with Michelle Stachur re: PayChex debt. | SRC | 0.20 |

| 04/24/19 | Prepared for and attended Committee formation meeting. | SRC | 0.70 |
| 04/25/19 | Telephone conference with Steve Lattornean re: Silbar issue. | SRC | 0.20 |
| | Telephone conference with Shelly and Liz re; committee formation. | SRC | 0.10 |
| 04/26/19 | Telephone conference with Liz Janczak re: status of chapter 11 case. | SRC | 0.20 |
| 04/29/19 | Telephone conference with Ann Cresce re: chapter 11 issues. | SRC | 0.20 |
| 04/30/19 | Telephone conferences with Tom Flake and Joe Collement re: St. Bitts receivable. | SRC | 0.30 |
| | Telephone conference with Ann Cresce re: WESCO meeting. | SRC | 0.10 |
| 05/01/19 | Review and revised motion to employ CSCD and affidavits re: same | AGS | 0.30 |
| 05/02/19 | Review and revised motion to employ CSCD and affidavits re: same | AGS | 0.20 |
| | Review and revise motion to employ CSCD. | SRC | 1.20 |
| 05/03/19 | Telephone conference with George Sladoje re: schedules and SOFA. | SRC | 0.20 |
| | Telephone conferences with Mike Adolphi re: status of case. | SRC | 0.30 |
| | Telephone conferences with Arthur Simon re: corporate structure. | SRC | 0.20 |
| 05/06/19 | Strategy conference with S. Clar G. Sladoje, Fred Grede, Ann Cresce with Christy Vaassen and Thomas Flake via telephone re: Chapter 11 strategy, including Dominion and Wesco matters | AGS | 1.40 |
| 05/09/19 | Telephone conference with Fred Grede re: motion to employ CSCD. | SRC | 0.20 |
| | Review and analysis of Lan Dan case re: motion to employ CSCD. | SRC | 0.20 |
| | Conference call with Christi Vaassen and George Sladoje re: schedules and SOFA. | SRC | 0.40 |

|  | | | |
|---|---|---|---|
|  | Conference call with B. Pollack, A. Cresce, M. Adolphi, F. Grede and Pat Childress re: motion to employ. | SRC | 0.30 |
|  | Drafting of correspondence to Matt Kirsner re: Mason Song miners. | SRC | 0.20 |
| 05/11/19 | Review and revise schedules A, B, D, E and F. | SRC | 1.00 |
| 05/13/19 | Review and revise schedules and SOFA. | SRC | 1.50 |
|  | Review and revise schedules and SOFA. | SRC | 0.70 |
| 05/14/19 | Met with Ann Cresce re: schedules and SOFA. | SRC | 2.00 |
|  | Telephone conferences with Tom Flake and emails to and from Mike Adolphi re: chapter 11 issues. | SRC | 0.30 |
| 05/15/19 | Emails to and from Tom Flake re: chapter 11 issues. | SRC | 0.30 |
|  | Review and analysis of Keystone issue. | SRC | 0.50 |
|  | Prepared for first meeting of creditors. | SRC | 0.50 |
|  | Participated in first meeting of creditors. | SRC | 0.50 |
|  | Telephone conference with Ha Nguyen re: motion to employ. | SRC | 0.10 |
| 05/16/19 | Telephone conferences with M. Kirsner and T. Flate re: Mason Song issue | SRC | 0.60 |
|  | Draft, review and revise declarations re: insider lenders. | SRC | 0.70 |
| 05/17/19 | Draft, review and revise correspondence to Matt Kirsner re: Song issue. | SRC | 0.30 |
| 05/20/19 | Telephone conferences with Ann Cresce, Fred Grede, Tom Flake and Ha Nguyen re: affidavits to support employment. | SRC | 0.50 |
|  | Draft, review and revise affidavits re: employment. | SRC | 0.50 |
| 05/21/19 | Strategy conference call with S. Clar and Tom Flake re: chapter 11 issues | AGS | 0.40 |
| 05/23/19 | Email correspondence to client re: open chapter 11 issues. | SRC | 0.30 |

|  |  |  |  |
|---|---|---|---|
|  | Telephone conference with Tom Flake re: cost cutting measures. | SRC | 0.10 |
|  | Telephone conference with Ann Cresce re: chapter 11 issues. | SRC | 0.20 |
|  | Telephone conference with Christi Vaassen re: monthly operating reports and other chapter 11 issues. | SRC | 0.40 |
| 05/28/19 | Telephone conference with Ann Cresce re: corporate matters. | SRC | 0.20 |
| 05/29/19 | Telephone conferences with Tom Flake and Jeff Kurtzman re: Keystone deposit retrieval | SRC | 0.30 |
| 05/31/19 | Telephone conference with Bruce Pollack re: corporate governance issues. | SRC | 0.30 |
| 06/04/19 | Conference with S. DeRousse, Liz Janszak and Tom Flake re: various chapter 11 issues | AGS | 1.00 |
| 06/26/19 | Review and analysis of May MOR. | SRC | 0.20 |
| 07/22/19 | Conference call with Mark Fisher and Dennis Lewandowski re: status. | SRC | 0.50 |
| 07/24/19 | Telephone conference with Tom Flake re: SBI rent to own agreement. | SRC | 2.00 |
| 09/05/19 | Telephone conference with Mike Adolphi re: status. | SRC | 0.10 |
| 09/24/19 | Strategy conference with S. Clar re: chapter 11 options | AGS | 0.30 |
|  | Telephone conference with T. Flake and S. Clar re: chapter 11 strategy | AGS | 0.20 |
|  | Telephone conferences with Shelly DeRousse, Liz Janczak, David Agay and Tom Flake re: meeting to discuss future of cases. | SRC | 0.50 |
|  | Telephone conference with Brian Shaw re: meeting to discuss future of chapter 11 cases. | SRC | 0.10 |
|  | Met with M. Marcus, D. DeRousse, B. Shaw, L. Janczak and T. Flake re: status of case. | SRC | 1.00 |
| 10/08/19 | Telephone conference with Rick Mason re: chapter 7 issues. | SRC | 0.30 |

Total:                                                                                    33.50

| Attorney | | Hours | Rate | Total |
|---|---|---|---|---|
| Arthur G. Simon | - AGS | 11.20 | $520.00 | $5,824.00 |
| Jeffrey C. Dan | - JCD | 10.30 | $480.00 | $4,944.00 |
| Scott R. Clar | - SRC | 101.30 | $520.00 | $52,676.00 |
| John H. Redfield | - JHR | 3.80 | $400.00 | $1,520.00 |
| **Total** | | **126.60** | | **$64,964.00** |



EXHIBIT
B

Blumberg No. 5118

| DATE | COMMENT | ATTY | HOURS |
|------|---------|------|-------|
| 04/11/19 | Began draft of motion to use cash collateral. | SRC | 0.70 |
|  | Review and revise motion to use cash collateral. | SRC | 0.50 |
| 04/12/19 | Telephone conference with David Agay re: cash collateral motion. | SRC | 0.10 |
| 04/16/19 | Telephone conference with Ann Cresce re: cash collateral issues. | SRC | 0.10 |
|  | Telephone conferences with George Sladoje and Ann Cresce re: cash collateral. | SRC | 0.30 |
| 04/17/19 | Conference with George Sladoje and S. Clar re: cash flow projections | AGS | 1.20 |
|  | Telephone conference with George Sladoje re: cash collateral budget. | SRC | 0.10 |
|  | Telephone conference with Ann Cresce re: cash collateral issues. | SRC | 0.10 |
|  | Telephone conference with Christi Vaassen re: budget issues. | SRC | 0.20 |
|  | Prepared for and attended on use of cash collateral. | SRC | 1.30 |
|  | Review and analysis of WESCO objection to payroll and cash collateral motions. | SRC | 0.50 |
| 04/18/19 | Preparation for Court re: cash collateral motion and utility adequate assurance motion | JCD | 0.30 |
|  | Court appearance re: cash collateral motion and utility adequate assurance motion | JCD | 1.50 |
|  | Preparation for Court re: cash collateral and utility motion including meeting with client | JCD | 0.40 |
|  | Court appearance re: cash collateral and utility motion | JCD | 1.50 |
|  | Prepared for and participated in trial on use of cash collateral. | SRC | 2.50 |
|  | Telephone conference with George Sladoje re: budget issue. | SRC | 0.10 |

| | | | |
|---|---|---|---|
| 04/19/19 | Telephone conference with Ann Cresce re: cash collateral and adequate assurance issues. | SRC | 0.20 |
| | Telephone conferences with George Sladoje and Dave Agay re: cash collateral. | SRC | 0.50 |
| | Telephone conferences with Ann Cresce and Dave Agay re: cash collateral. | SRC | 0.20 |
| | Telephone conferences with Ann Cresce and George Sladoje re: cash collateral. | SRC | 0.20 |
| 04/21/19 | Review and analysis of emails from Tom Flake and telephone conference with Tom Flake re: cash collateral. | SRC | 0.30 |
| 04/22/19 | Conference with Scott R. Clar re: cash collateral hearing and utility adequate assurance proposal | JCD | 0.20 |
| | Review and analysis of emails from Tom Flake re: reduction in expenses. | SRC | 0.20 |
| | Met with Ann Cresce, Fred Grede and George Sladoje re: cash collateral issues. | SRC | 1.00 |
| 04/23/19 | Conference with George Sladoje and S. Clar re: cash flow projections | AGS | 0.80 |
| | Telephone conference with George Sladoje and review and analysis of budgets. | SRC | 0.20 |
| | Begin draft of cash collateral supplement. | SRC | 0.50 |
| | Telephone conference with George Sladoje re; budget issues. | SRC | 0.10 |
| 04/24/19 | Preparation for Court re: utility adequate assurance and cash collateral motions including meeting with clients | JCD | 0.40 |
| | Court appearance re: utility adequate assurance and cash collateral motions | JCD | 1.10 |
| | Draft, review and revise cash collateral supplement. | SRC | 0.70 |
| | Met with Ann Cresce and George Sladoje re: cash collateral hearing preparation. | SRC | 0.80 |
| | Prepared for and attended hearing on use of cash collateral. | SRC | 1.00 |

| | | | |
|---|---|---|---|
| 04/25/19 | Telephone conference with Christi Vaassen and  Davis Chapman re: answer to insurance coverage. | SRC | 0.50 |
| | Review and analysis of second interim cash collateral order. | SRC | 0.20 |
| | Telephone conference with Tom Flake re: list of WESCO collateral. | SRC | 0.10 |
| 04/26/19 | Telephone conference with Tom Flake re: cash collateral issues. | SRC | 0.20 |
| | Telephone conference with Dave Agay re: cash collateral issues. | SRC | 0.20 |
| | Telephone conference with George Sladoje re: budget issues. | SRC | 0.10 |
| | Draft, review and revise second interim cash collateral order. | SRC | 0.70 |
| 04/29/19 | Telephone conference with Jason deJonker re: DIP financing. | SRC | 0.20 |
| 04/30/19 | Telephone conferences with Tom Flake and St. Bitts' counsel re: receivable. | SRC | 0.50 |
| | Telephone conferences with Tom Flake re: cash collateral issues. | SRC | 0.20 |
| | Telephone conferences with George Sladoje re: cash collateral issues. | SRC | 0.20 |
| | Review and revise motion to employ attorneys. | SRC | 1.00 |
| | Review and analysis of insurance certificates and emails from Ann Cresce re: same. | SRC | 0.10 |
| | Prepared for and attended IDI. | SRC | 2.00 |
| 05/02/19 | Prepared and participated in meeting with Dave Agay, Tom McMahon, Ann Cresce and Fred Grede. | SRC | 1.50 |
| | Telephone conference with Shelly DeRousse re: meeting with WESCO. | SRC | 0.20 |
| | Emails to Dave Agay re: Payments under cash collateral order. | SRC | 1.00 |
| | Emails to and from Dave Agay re: cash collateral usage. | SRC | 0.50 |

| | | | |
|---|---|---|---|
| 05/03/19 | Conference with Scott R. Clar re: payments to Dominion and cash collateral issues | JCD | 0.20 |
| 05/05/19 | Review of Cash collateral budget | JCD | 0.10 |
| 05/06/19 | Review and analysis of proposed cash collateral budget and telephone conference with George Sladoje and Tom Flake re: same. | SRC | 0.50 |
| | Telephone conferences with Tom Flake and review and analysis of correspondence to Dave Agay re: equipment list. | SRC | 0.40 |
| 05/07/19 | Review and analysis of Dominion joinder re: WESCO motion to dismiss. | SRC | 0.50 |
| | Telephone conference with George Sladoje re: status of cash collateral. | SRC | 0.50 |
| | Telephone conference with George Sladoje re: budget issues. | SRC | 0.20 |
| | Met with Tom Flake and George Sladoje re: cash collateral. | SRC | 1.50 |
| | Review and analysis of 13 week cash collateral budget and telephone conference with Tom Flake re: same. | SRC | 0.50 |
| 05/08/19 | Conference w/client and various counsel re: cash collateral hearing | JCD | 0.50 |
| | Prepared for and participated in hearing on motion to use cash collateral. | SRC | 3.50 |
| | Preparation for Court re: cash collateral budgets | JHR | 0.30 |
| | Court appearance re: cash collateral trial and other matters | JHR | 3.50 |
| 05/09/19 | Emails to and from B. Shaw, M. Fisher and client re: third interim cash collateral order. | SRC | 0.30 |
| | Draft, review and revise third interim cash collateral order. | SRC | 0.50 |
| 05/10/19 | Telephone conference with Lakeside Bank re: release of funds. | SRC | 0.10 |
| | Telephone conference with Shelly DeRousse re: cash collateral order. | SRC | 0.10 |

| 05/11/19 | Review and revise third interim cash collateral order. | SRC | 0.50 |
|---|---|---|---|
| 05/13/19 | Review and revise third interim cash collateral order. | SRC | 0.50 |
| | Telephone conference with Liz Janczak re: cash collateral order. | SRC | 0.10 |
| | Telephone conferences with Shelly DeRousse and Brian Shaw re: cash collateral issues. | SRC | 0.20 |
| | Review and revise third interim cash collateral order. | SRC | 0.30 |
| 05/17/19 | Telephone conference with S. Clar and S. DeRousse re: WESCO motion to dismss and defenses thereto | AGS | 0.10 |
| | Interoffice conference with A. Simon and telephone conference with S. DeRousse re: WESCO motion to dismiss | SRC | 0.40 |
| | Draft motion to extend time to respond to WESCO motion to dismiss | SRC | 0.50 |
| | Drafting of correspondence to Dave Agay re: over budget expenses. | SRC | 0.10 |
| 05/21/19 | Telephone conference with S. DeRousse re: Wesco lien issue | AGS | 0.20 |
| | Research re: Wesco lien issue | AGS | 0.40 |
| | Review and analysis of Wesco loan documents | AGS | 0.20 |
| | Prepared for and participated in hearing re: joint motion to extend time to respond to WESCO's motion to dismiss. | SRC | 0.40 |
| | Review and analysis of WESCO loan documents. | SRC | 0.70 |
| 05/26/19 | Telephone conferences with Tom Flake and emails to and from Dave Agay re: deposition. | SRC | 0.30 |
| 05/28/19 | Research and prepared of portion of debtors' response to WESCo's Motion to Dismiss, et al. | AGS | 1.40 |
| | Telephone conference with S. DeRousse re: Wesco lien issue and objection by committee to Wesco motion | AGS | 0.10 |
| | Draft, review and revise response to WESCO motion to dismiss. | SRC | 2.50 |

| | | | |
|---|---|---|---|
| 05/29/19 | Review and analysis of objections filed by Freeborn and Peters as counsel for the Creditors' Committee to Motion of Wesco and objection filed by BMG to Wesco motion | AGS | 0.20 |
| | Review and analysis of Committee and BMG's responses to WESCO motion. | SRC | 0.50 |
| | Review and analysis of April monthly report. | SRC | 0.20 |
| | Review and analysis of 30(b)(6) Notice. | SRC | 0.10 |
| 05/30/19 | Telephone conferences with Tom Flake and Mike Adolphi re: 6/5/19 hearing. | SRC | 0.20 |
| | Telephone conferences with Shelly DeRousse and Dave Agay re: hearing on WESCO motion to dismiss. | SRC | 0.50 |
| | Emails to and from Dave Agay , et al. re: continuing hearing date. | SRC | 0.50 |
| | Telephone conferences with Dave Agay and Russ Johnson re: hearing on WESCO motion to dismiss. | SRC | 0.50 |
| | Telephone conferences with Liz Janczek, Shelly DeRousse, David Agay and Russ Johnson re; cash collateral and WESCO motion to dismiss. | SRC | 0.50 |
| | Drafting of fourth interim cash collateral order. | SRC | 0.20 |
| 05/31/19 | Telephone conference with Dave Agay re: hearing on WESCO motion to dismiss. | SRC | 0.10 |
| 06/03/19 | Prepared for deposition of Tom Flake. | SRC | 1.50 |
| | Participated in Rule 30(b)(6) deposition of Tom Flake. | SRC | 2.30 |
| 06/04/19 | Telephone conferences with Shelly DeRousse and Dave Agay re: cash collateral issues. | SRC | 0.10 |
| 06/05/19 | Conference with Tom Flake and Scott Clar re: strategy re: cash collateral, motion to dismiss hearing and strategy re: Dominion | JCD | 0.30 |
| | Prepared for hearing on use of cash collateral and adequate assurance. | SRC | 0.50 |
| | Participated in hearing in connection with use of cash collateral. | SRC | 0.30 |

| Date | Description | | |
|---|---|---|---|
| | Review and revise 4th interim cash collateral order. | SRC | 0.10 |
| | Telephone conferences with Tom Flake re: witnesses and exhibits for trial. | SRC | 0.10 |
| 06/06/19 | Telephone conference with Bruce Pollack and Tom Flake re: NASDAQ and Spot. | SRC | 0.30 |
| | Telephone conferences with Tom Flake re: witnesses and exhibits for motion for relief from stay. | SRC | 0.30 |
| | Telephone conference with Maria Carr re: review and revise pre-trial order and draft correspondence to D. Agay re: production. | SRC | 0.30 |
| 06/12/19 | Telephone conference with Tom Flake re: status of document production. | SRC | 0.10 |
| 06/13/19 | Prepared deposition questions re: Carl Lane, proposed expert for WESCO | AGS | 0.50 |
| 06/14/19 | Review and revised draft questions for Carl Lane, expert for WESCO | AGS | 0.20 |
| | Research in preparation of deposition of WESCO's proposed expert, Carl Lane | AGS | 0.60 |
| 06/15/19 | Emails to and from Dave Agay and Tom Flake re: discovery. | SRC | 0.50 |
| 06/16/19 | Review and analysis of expert report. | SRC | 0.80 |
| 06/17/19 | Prepared for and attended deposition of Fred Grede. | SRC | 2.00 |
| | Prepared for and attended deposition of Carl Lane. | SRC | 1.50 |
| 06/18/19 | Begin draft of list of witnesses and exhibits. | SRC | 0.30 |
| | Telephone conference with Tom Flake and Christi Vaassen re: list of witnesses and exhibits. | SRC | 0.20 |
| | Telephone conferences with Liz Janczak and Tom Flake re: budget issues. | SRC | 0.30 |
| | Review and analysis of Carl Lane declaration, as revised. | SRC | 0.20 |
| | Telephone conferences with Dave Agay, Tom Flake and Christi Vaassen re: insurance issues. | SRC | 0.20 |
| 06/19/19 | Review and revise list of witnesses and exhibits. | SRC | 1.00 |

|  | Telephone conferences with Tom Flake re; list of witnesses and exhibits. | SRC | 0.20 |
|---|---|---|---|
|  | Telephone conferences with Liz Janczak, Brian Shaw and Tom Flake re: WESCO motion to dismiss. | SRC | 0.50 |
|  | Review and revise list of witnesses and exhibits. | SRC | 1.50 |
| 06/20/19 | Review and revise draft complaint re: WESCO | AGS | 0.50 |
|  | Strategy conference call with S. Clar and Liz Janczak re: adversary complaint against WESCO | AGS | 0.20 |
|  | Preparation for Court re: trial on motion to dismiss | JCD | 0.40 |
|  | Telephone conferences with Liz Janczak and Brian Shaw re: trial on WESCO motion to dismiss. | SRC | 0.50 |
|  | Met with Tom Flake re: trial preparation. | SRC | 3.50 |
|  | Draft, review and revise complaint for avoidance of lien. | SRC | 2.00 |
|  | Review and analysis of WESCO reply. | SRC | 0.50 |
| 06/21/19 | Court appearance re: Trial on motion to dismiss | JCD | 3.40 |
|  | Draft, review and revise opening statement. | SRC | 1.00 |
|  | Prepared for and participated in trial on WESCO's motion to dismiss. | SRC | 1.50 |
| 06/24/19 | Prepared for and participated in trial on WESCO's motion to dismiss. | SRC | 2.00 |
|  | Prepared for and participated in trial on WESCO's motion to dismiss. | SRC | 1.00 |
| 06/25/19 | Telephone conference with Dave Agay and Tom Flake and Dawn Chapman re: insurance and cash collateral issues. | SRC | 0.50 |
|  | Review and revise 5th cash collateral order. | SRC | 0.50 |
| 06/26/19 | Telephone conference with D. Agay re: cash collateral order and insurance issues. | SRC | 0.10 |
|  | Review and revise cash collateral order. | SRC | 0.20 |
| 06/27/19 | Telephone conference with Tom Flake re: insurance issue. | SRC | 0.10 |

| 07/01/19 | Telephone conferences with Tom Flake and Liz Janczak re: insurance issue. | SRC | 0.50 |
| 07/02/19 | Court appearance before Judge Baer re: insurance issue. | SRC | 1.00 |
| | Emails to and from Tom Flake and Dawn Chapman re: insurance issue. | SRC | 0.50 |
| 07/03/19 | Prepared for and attended status hearing re: insurance. | SRC | 1.30 |
| | Emails to and from Dave Agay and Todd Mayo re: insurance issues. | SRC | 1.00 |
| 07/08/19 | Emails to and from Tom Flake and Dawn Chapman and telephone conference with Tom Flake re: property insurance issue. | SRC | 1.00 |
| 07/29/19 | Telephone conference with Tom Flake re: hearing on August 8 re: motions to lift stay, cash collateral. | SRC | 0.10 |
| 08/08/19 | Prepared for hearing re: WESCO. | SRC | 0.70 |
| | Participated in hearing re: WESCO motion. | SRC | 3.00 |
| | Draft, review and revise sixth interim cash collateral order. | SRC | 0.50 |
| 08/09/19 | Emails to and from Dave Agay re: cash collateral. | SRC | 0.40 |
| | Telephone conferences with Tom Flake re: cash collateral. | SRC | 0.40 |
| 08/12/19 | Review and analysis of WESCO's letter to court and revised budget. | SRC | 0.30 |
| | Telephone conference with Tom Flake re: WESCO letter to court. | SRC | 0.10 |
| | Telephone conference with Liz Janczak re: cash collateral. | SRC | 0.10 |
| | Telephone conference with Dave Agay re: cash collateral issues. | SRC | 0.20 |
| | Review and analysis of Agay letter. | SRC | 0.20 |
| 08/13/19 | Prepared for and attended re: use of cash collateral. | SRC | 0.80 |
| 08/14/19 | Interoffice conference with Arthur Simon | SRC | 0.60 |

|  |  |  |  |
|---|---|---|---|
|  | and telephone conference with Tom Flake and Liz Janczak re: cash collateral issues. |  |  |
| 08/15/19 | Review and analysis of revised cash collateral budget. | SRC | 0.10 |
|  | Telephone conference with Christi Vaassen re: cash collateral budgets. | SRC | 0.10 |
| 08/16/19 | Email to Dave Agay re: cash collateral budgets. | SRC | 0.20 |
| 08/20/19 | Prepared for hearing on use of cash collateral. | SRC | 0.20 |
|  | Prepared for and attended hearing re: cash collateral. | SRC | 0.30 |
|  | Telephone conferences with Tom Flake re: cash collateral and revise cash collateral order. | SRC | 0.20 |
| 08/21/19 | Review and revise sixth interim cash collateral order. | SRC | 0.10 |
|  | Review and revise sixth interim cash collateral order. | SRC | 0.10 |
|  | Telephone conferences with Tom Flake and Liz Janczak re: cash collateral. | SRC | 0.20 |
| 08/22/19 | Telephone conference with Christi Vaassen and Tom Flake re: budget to actual. | SRC | 0.10 |
| 08/23/19 | Emails to and from Dave Agay re: cash collateral issues. | SRC | 0.20 |
| 08/28/19 | Telephone conference with Brian Shaw and Tom Flake re: BMG claim amount | SRC | 0.20 |
| 08/30/19 | Review and revise motion to sell Secure equity. | SRC | 1.50 |
| 09/03/19 | Review and analysis of WESCO motion to dismiss adversary complaint | AGS | 0.40 |
|  | Review and analysis of WESCO motion to dismiss adversary complaint. | SRC | 0.50 |
|  | Prepared for hearing on motion to dismiss and cash collateral. | SRC | 2.00 |
| 09/04/19 | Review and analysis of WESCO objection to motion to sell equity in Secure. | SRC | 0.50 |
|  | Prepared for hearing re: cash collateral, etc. | SRC | 1.50 |

| | | | |
|---|---|---|---|
| | Prepared for and attended hearing re: cash collateral, etc. | SRC | 1.50 |
| | Prepared for and attended hearing on use of cash collateral. | SRC | 1.50 |
| 09/05/19 | Telephone conference with Tom Flake re: cash collateral. | SRC | 0.20 |
| | Telephone conference with Dave Agay re: possible resolution. | SRC | 0.20 |
| 09/09/19 | Telephone conference with Christi Vaassen re: cash balance and variance report. | SRC | 0.10 |
| | Review and analysis of variance re: week of 9/6/19. | SRC | 0.10 |
| 09/11/19 | Telephone conferences with Tom Flake and Christi Vaassen re: budget. | SRC | 0.20 |
| 09/17/19 | Emails to and from Dave Agay and telephone conference with Tom Flake re: continuing WESCO motion. | SRC | 0.20 |
| 09/24/19 | Prepared for and conference with Micah Marcus, B. Shaw, L. Janczak, S. DeRousse, S. Clar and Tom Flake re: resolution of various Chap. 11 issues | AGS | 2.00 |
| | Met with Shelly DeRousse re: WESCO adversary complaint. | SRC | 0.20 |
| 09/25/19 | Review of motion of WESCO to dismiss complaint and prepared motion for leave to amend complaint | AGS | 1.80 |
| | Strategy conference with S. Clar re: motion for leave to amend complaint | AGS | 0.20 |
| | Met with Tom Flake after hearing. | SRC | 0.50 |
| 10/01/19 | Telephone conference with Tom Flake re: issues for trial on October 3, 2019. | SRC | 0.20 |
| | Telephone conference with L. Janczak re: trial on October 3, 2019. | SRC | 0.10 |
| 10/02/19 | Telephone conference with Tom Flake and interoffice conference with John Redfield re: hearing on motion to use cash collateral. | SRC | 0.30 |
| | Telephone conference with Liz Janczak re: cash collateral order and status of case. | SRC | 0.30 |

| | | | |
|---|---|---|---|
| | Telephone conference with Christi Vaassen re: WESCO collateral issues. | SRC | 0.20 |
| | Prepared for and attended hearing on use of cash collateral. | SRC | 2.50 |
| 10/03/19 | Telephone conference with Shelly DeRousse re: orderly liquidation. | SRC | 0.20 |
| 10/04/19 | Review and analysis of liquidation emails. | SRC | 1.00 |
| 10/07/19 | Prepared draft letter to D. Agay re: Wesco's secured position | AGS | 0.20 |
| | Emails to and from Dave Agay and Liz Janczak re: liquidation process. | SRC | 0.50 |
| | Review and revise correspondence to Dave Agay re: lien avoidance, et al. | SRC | 0.20 |
| | Telephone conference with Mark Fisher and Sarah Angelino re: WESCO issues. | SRC | 0.20 |
| 10/08/19 | Prepared for and attended hearing re: conversion. | SRC | 1.50 |

Total:                                                                                            126.60

| Attorney | | Hours | Rate | Total |
|---|---|---|---|---|
| Arthur G. Simon | - AGS | 1.90 | $520.00 | $988.00 |
| Jeffrey C. Dan | - JCD | 1.00 | $480.00 | $480.00 |
| Scott R. Clar | - SRC | 7.90 | $520.00 | $4,108.00 |
| **Total** | | **10.80** | | **$5,576.00** |



EXHIBIT

Blumberg No. 5118

| DATE | COMMENT | ATTY | HOURS |
|------|---------|------|-------|
| 04/24/19 | Telephone conference with Mark Fisher re: Hoffland lease. | SRC | 0.20 |
| 04/26/19 | Conference call with Mark Fisher and Dennis Lewandowski re: Hoffland lease. | SRC | 0.50 |
| 05/09/19 | Review and analysis of Hoffland order and telephone conference with George Sladoje re: same. | SRC | 0.20 |
|  | Telephone conferences with George Sladoje re: Hoffland stub rent. | SRC | 0.20 |
|  | Drafting of motion to reject lease. | SRC | 0.80 |
| 07/16/19 | Preparation for Court motions for reject leases, status on insurance | JCD | 0.30 |
|  | Court appearance re: motions to reject leases, status on insurance | JCD | 0.70 |
| 08/05/19 | Telephone conference with Mark Fisher re: motion to extend time. | SRC | 0.20 |
| 08/14/19 | Telephone conference with Tom Flake and Mark Fisher re: Hoffland lease. | SRC | 0.20 |
| 08/23/19 | Emails re: Hoffland lease. | SRC | 0.20 |
| 08/26/19 | Telephone conference with Mark Carter re: Virginia Beach office lease. | SRC | 0.20 |
| 08/30/19 | Review and analysis of Greenwich stipulation. | SRC | 0.20 |
|  | Telephone conference with Mark Carter re: rejection of Virginia Beach office lease. | SRC | 0.30 |
| 09/03/19 | Telephone conference with Dennis Lewandowski re: motion to extend time. | SRC | 0.20 |
| 09/17/19 | Research re: extension of time to assume or reject lease | AGS | 1.30 |
|  | Strategy conference with S. Clar re: lease issue | AGS | 0.30 |
|  | Conference call with S. Clar and Tom Flake re: lease issue | AGS | 0.30 |

| | | | |
|---|---|---|---|
| | Review and analysis of Hoffland response to motion to sell. | SRC | 0.20 |
| | Telephone conference with Dennis Lewandowki and Rob Goodman re: Hoffland lease. | SRC | 0.50 |
| | Review and revise second motion to extend time to assume or reject Hoffland lease. | SRC | 0.50 |
| | Telephone conferences with Tom Flake re: Hoffland issue. | SRC | 0.50 |
| 09/19/19 | Review and revise motion for second extension re: Hoffland. | SRC | 1.00 |
| 09/20/19 | Review and revise second motion to extend time to assume or reject Hoffland lease. | SRC | 1.80 |

Total:                                                                                                                          10.80

| Attorney | | Hours | Rate | Total |
|---|---|---|---|---|
| Arthur G. Simon | - AGS | 0.80 | $520.00 | $416.00 |
| Scott R. Clar | - SRC | 3.00 | $520.00 | $1,560.00 |
| **Total** | | **3.80** | | **$1,976.00** |


EXHIBIT

| DATE | COMMENT | ATTY | HOURS |
|------|---------|------|-------|
| 06/06/19 | Draft, review and revise pre-trial order re: WESCO pretrial order and telephone conference with Dave Agay re: same. | SRC | 0.20 |
| 08/12/19 | Interoffice conference with Arthur Simon and telephone conference with Tom Flake re: Secure transaction. | SRC | 0.20 |
| | Draft, review and revise motion to assume and assign Nasdaq agreement. | SRC | 1.20 |
| | Telephone conferences with Bruce Pollack re: Spot launch. | SRC | 0.20 |
| 08/20/19 | Begin draft of motion to sell equity. | SRC | 0.70 |
| 08/28/19 | Began preparation of motion for authority to sell assets pursuant to Section 363(b) | AGS | 0.80 |
| 08/30/19 | Draft, review and revise sale order. | SRC | 0.50 |
| Total: | | | 3.80 |

| Attorney | | Hours | Rate | Total |
|---|---|---|---|---|
| Arthur G. Simon | - AGS | 2.30 | $520.00 | $1,196.00 |
| Jeffrey C. Dan | - JCD | 13.20 | $480.00 | $6,336.00 |
| Scott R. Clar | - SRC | 7.60 | $520.00 | $3,952.00 |
| **Total** | | **23.10** | | **$11,484.00** |



EXHIBIT

E

| DATE | COMMENT | ATTY | HOURS |
|------|---------|------|-------|
| 04/11/19 | Drafting of motion to provide adequate assurance to utilities | JCD | 1.30 |
| | Telephone conference with Christi Vaassen re: utilities for motion to provide adequate assurance | JCD | 0.10 |
| 04/12/19 | Telephone conference with Scott R. Clar and Jason Torf re: utility issue | JCD | 0.10 |
| | Telephone conference with George Sladoje re: Dominion Energy deposit issues | JCD | 0.10 |
| | Conference with Ann Cresce re: issues for utility deposits | JCD | 0.20 |
| | Telephone conference with Russ Johnson re: Dominion adequate assurance numbers. | SRC | 0.20 |
| | Interoffice conference with Jeffrey Dan and telephone conference with Jason Torf re: Dominion adequate assurance. | SRC | 0.50 |
| 04/15/19 | Telephone conference with George Sladoje re: utility issues | JCD | 0.20 |
| 04/16/19 | Telephone conference with George Sladoje re: Dominion energy billing accounts | JCD | 0.20 |
| | Email to Jason Torf re: continuing re: adequate assurance motion and settling with Dominion | JCD | 0.10 |
| 04/17/19 | Telephone conference with Scott Clar and Russell Johnson re: Adequate assurance to Dominion Energy | JCD | 0.20 |
| | Research re: pre-petition utility deposits and set off | JCD | 0.50 |
| | Conference with George Sladoje re: cash collateral budget and Dominion payments | JCD | 0.40 |
| 04/18/19 | Email to Russell Johnson re: continued hearing on utility motion | JCD | 0.10 |
| 04/22/19 | Review of documentation from client re: utility issues and prepayment for adequate assurance | JCD | 0.20 |
| | Telephone conference with Russ Johnson re: adequate assurance. | SRC | 0.20 |

| 04/23/19 | Review of settlement proposal from Dominion | JCD | 0.10 |
| | Email to Russ Johnson re: issues with adequate assurance payments proposed by Dominion | JCD | 0.10 |
| | Email to client re: counter proposal for Dominion | JCD | 0.10 |
| | Email to client re: numbers for counter proposal to Dominion | JCD | 0.20 |
| | Email to Russell Johnson re: proposal for adequate assurance to Dominion | JCD | 0.30 |
| | Edit/Revision of Utility adequate assurance orders | JCD | 0.80 |
| | Email to Russ Johnson re: Dominion adequate assurance order | JCD | 0.10 |
| | Email to Russ Johnson re: adequate assurance proposal | JCD | 0.10 |
| | Telephone conference with Tom Flake and George Sladoje re: counter proposal re: Dominion | JCD | 0.50 |
| 04/24/19 | Conference with Russell Johnson re: Dominion adequate assurance | JCD | 0.40 |
| | Email to Russell Johnson re: projections for Dominion charges | JCD | 0.10 |
| 05/03/19 | Email to Russell Johnson re: adequate protection to Dominion and amounts of payments | JCD | 0.20 |
| | Emails to and from Russ Johnson re: Dominion payment amounts. | SRC | 0.50 |
| 05/06/19 | Conference with client re: Dominion issues and amounts of pre-payments | JCD | 0.30 |
| | Email to Russell Johnson re: Dominion payment amounts | JCD | 0.10 |
| | Correspondence to Verizon re: adequate assurance and shut off notice | JCD | 0.40 |
| | Telephone conferences with Christi Vaassen re: utility shutoff notices. | SRC | 0.30 |
| 05/07/19 | Conference with Tom Flake and George Sladoje re: Dominion adequate assurance and budget amounts | JCD | 0.30 |

| | | | |
|---|---|---|---|
| | Email to Russell Johnson re: wire to Dominion | JCD | 0.10 |
| | Emails to and from Russ Johnson re: Dominion payment. | SRC | 0.50 |
| 05/08/19 | Email to Russell Johnson re: adequate assurance order for Dominion | JCD | 0.10 |
| 05/09/19 | Email to client re: Dominion order language | JCD | 0.10 |
| | Email to Russell Johnson re: language for Dominion order | JCD | 0.30 |
| | Review of draft order re: Dominion | JCD | 0.20 |
| | Email to George Sladoje re: Dominion curtailment language | JCD | 0.10 |
| | Correspondence to Comcast re: utility adequate assurance order | JCD | 0.40 |
| 05/10/19 | Review of revised stipulation from Dominion | JCD | 0.10 |
| | Email to client re: Dominion stipulation language | JCD | 0.10 |
| | Telephone conference with Tom Flake re: KWH usage from Dominion stipulation | JCD | 0.10 |
| | Email to Judge Baers Chambers re: utility orders | JCD | 0.10 |
| | Email to Russell Johnson re: notice provision for Dominion stipulation | JCD | 0.10 |
| 05/21/19 | Emails to and from Russ Johnson and Christi Vaassen re: Dominion payment. | SRC | 0.50 |
| | Telephone conference with Tom Flake re: Dominion issues. | SRC | 0.30 |
| | Telephone conferences with Tom Flake and Russ Johnson re: Dominion issues. | SRC | 0.30 |
| 06/03/19 | Review of stipulation re: Dominion payments | JCD | 0.20 |
| | Email to Tom Flake re: stipulation with Dominion | JCD | 0.10 |
| 06/17/19 | Conference with Tom Flake re: Dominion stipulation | JCD | 0.10 |
| | Email to Russell Johnson re: Dominion stipulation | JCD | 0.10 |

| | | | |
|---|---|---|---|
| 06/18/19 | Email to Russell Johnson re: payments to Dominion | JCD | 0.40 |
| | Telephone conference with Russell Johnson re: stipulation and payment amounts | JCD | 0.20 |
| | Telephone conference with Tom Flake re: Dominion payments | JCD | 0.20 |
| | Email to Russell Johnson re: revision to Dominion stipulation | JCD | 0.30 |
| | Telephone conference with Russ Johnson re: payment stipulation. | SRC | 0.50 |
| 06/19/19 | Review and analysis of expert report | AGS | 0.50 |
| | Email to Russell Johnson re: stipulation with Dominion | JCD | 0.10 |
| | Edit/Revision of stipulation with Dominion | JCD | 0.10 |
| 06/25/19 | Review of amended Dominion stipulation and email to Russell Johnson | JCD | 0.20 |
| | Email to Tom Flake re: Dominion credit | JCD | 0.10 |
| 06/26/19 | Telephone conferences with Ryan Chapin in Judge's chambers and emails to Dave Agay re: Dominion stipulation. | SRC | 0.20 |
| | Telephone conferences with and emails to and from Dave Agay and Russ Johnson re: Dominion stipulation. | SRC | 0.40 |
| 06/27/19 | Court appearance before Judge Baer re: Dominion stipulation. | SRC | 0.60 |
| 08/05/19 | Telephone conference with Christi Vaassen re: Dominion payment and email to Christi re: Same | JCD | 0.20 |
| | Review of Dominion stipulation for August | JCD | 0.20 |
| | Email to client re: August Dominion Stipulation | JCD | 0.10 |
| | Email to Russell Johnson re: revised numbers for Dominion stipulations | JCD | 0.10 |
| | Email to Tom Flake re: reducing payments to Dominion | JCD | 0.10 |
| 08/06/19 | Review of revised stipulation from Dominion | JCD | 0.20 |

|  | Email to Tom Flake re: revised Dominion stipulation | JCD | 0.10 |
|---|---|---|---|
| 08/12/19 | Email to Russell Johnson re: revised stipulation with Dominion | JCD | 0.10 |
| 08/28/19 | Review and revise plan and disclosure statement. | SRC | 0.80 |
| 08/29/19 | Prepared motion for authority to sell assets pursuant to Section 363(b) | AGS | 1.80 |
|  | Telephone conference with Liz Janczak re: plan issues. | SRC | 0.10 |
|  | Review and revise plan and disclosure statement. | SRC | 1.00 |
| 08/30/19 | Review of stipulation from Dominion | JCD | 0.10 |
|  | Email to Russell Johnson re: changes to Dominion stipulation | JCD | 0.20 |
|  | Email to client re: Revised stipulation | JCD | 0.10 |
| 09/26/19 | Telephone conference with Russ Johnson re: Dominion stipulation. | SRC | 0.20 |
|  | Emails to and from Russ Johnson and Tom Flake re: Dominion stipulation. | SRC | 0.50 |

Total:                                                                                                                23.10

| Attorney | | Hours | Rate | Total |
|---|---|---|---|---|
| Arthur G. Simon | - AGS | 2.40 | $520.00 | $1,248.00 |
| Scott R. Clar | - SRC | 15.90 | $520.00 | $8,268.00 |
| **Total** | | **18.30** | | **$9,516.00** |



| DATE | COMMENT | ATTY | HOURS |
|------|---------|------|-------|
| 04/25/19 | Telephone conference with Ann Cresce and Fred Grede re: plan issues. | SRC | 0.30 |
| 04/29/19 | Telephone conference with Fred Grede re: plan issues. | SRC | 0.20 |
| 05/15/19 | Telephone conference with Tom Flake and Mike Adolphi re: plan issues. | SRC | 0.30 |
| 05/16/19 | Telephone conference with T. Flake re: Chapter 11 plan issues | SRC | 0.20 |
| 05/21/19 | Review and analysis of client slide show re: future business plan. | SRC | 0.50 |
| 05/23/19 | Emails to and from Tom Flake and others re: chapter 11 plan issues. | SRC | 0.20 |
| 07/23/19 | Telephone conference with Tom Flake and M. Adolphi re: plan. | SRC | 0.10 |
| 08/02/19 | Review and analysis of latest slide deck. | SRC | 0.80 |
| 08/05/19 | Telephone conference with Liz Janczak re: plan issues. | SRC | 0.20 |
| | Telephone conference with Tom Flake re: plan issues. | SRC | 0.10 |
| | Drafting of motion to file combined plan and disclosure statement. | SRC | 0.30 |
| | Conference call with Liz Janczak and Tom Flake re: plan issues. | SRC | 0.50 |
| | Begin draft of combined plan and disclosure statement. | SRC | 1.00 |
| 08/06/19 | Telephone conferences with Dave Agay and Liz Janczak re: plan issues. | SRC | 0.20 |
| | Continued draft of combined plan and disclosure statement. | SRC | 1.50 |
| | Continued drafting of combined plan and disclosure statement. | SRC | 2.00 |
| 08/07/19 | Review and revise combined plan and disclosure statement. | SRC | 3.20 |

| | | | |
|---|---|---|---|
| 08/14/19 | Telephone conference with Tom Flake re: plan issues. | SRC | 0.10 |
| 08/16/19 | Conference call with Liz Janczak, Shelly DeRousse and Tom Flake re: plan issues. | SRC | 0.70 |
| 08/20/19 | Conference call with L. Janczak, S. DeRousse and T. Flake re: plan issues. | SRC | 0.50 |
| 08/26/19 | Review and analysis of objection of UST to motion to file combined plan and disclosure statement | AGS | 0.30 |
| | Research re: issues raised by UST'ls objection to motion to file combined plan and disclosure statement | AGS | 0.80 |
| | Review and analysis of UST objection to combined plan and disclosure statement. | SRC | 0.20 |
| | Review and analysis of Committee revisions to plan. | SRC | 0.20 |
| 08/27/19 | Prepared reply re: objection of trustee to motion to file combined plan and disclosure statement | AGS | 1.30 |
| | Review and revise reply in support of motion for authority to file combined plan and disclosure statement. | SRC | 0.20 |
| 08/29/19 | Telephone conferences with Tom Flake, Liz Janczak and Christi Vaassen re: plan issues. | SRC | 0.50 |
| 08/30/19 | Draft, review and revise plan and disclosure statement. | SRC | 1.50 |
| 09/11/19 | Conference call with Shelly, Liz and Tom re: plan issues. | SRC | 0.40 |

Total:                                                                                                    18.30

| Attorney | | Hours | Rate | Total |
|---|---|---|---|---|
| Arthur G. Simon | - AGS | 2.30 | $520.00 | $1,196.00 |
| Scott R. Clar | - SRC | 16.50 | $520.00 | $8,580.00 |
| **Total** | | **18.80** | | **$9,776.00** |



| DATE | COMMENT | ATTY | HOURS |
|------|---------|------|-------|
| 05/02/19 | Telephone conference with Brian Shaw re: BMG issues. | SRC | 0.20 |
| | Telephone conference with Brian Shaw re:  BMG issues. | SRC | 0.20 |
| 05/10/19 | Telephone conference with Brian Shaw re: BMG document requests. | SRC | 0.20 |
| 06/19/19 | Telephone conference with  Brian Shaw re: BMG issues. | SRC | 0.20 |
| 07/11/19 | Telephone conference with Jen McLemore re: BMG payment. | SRC | 0.20 |
| | Telephone conference with Tom Flake re: BMG payment. | SRC | 0.20 |
| 07/12/19 | Telephone conference with Tom Flake and Liz Janczak re: BMG revenue issue. | SRC | 0.50 |
| 07/15/19 | Telephone conferences with Brian Shaw, Liz Janczak and Tom Flake re: BMG issue. | SRC | 0.80 |
| 07/16/19 | Telephone conference with Dave Agay re: BMG motion to lift stay. | SRC | 0.20 |
| 07/17/19 | Draft and review memo to Tom Flake re: BMG motion for relief from stay. | SRC | 0.50 |
| 07/29/19 | Telephone conference with Tom Flake re: BMG and other issues for plan. | SRC | 0.20 |
| | Telephone conference with Brian Shaw re: BMG motion for relief from stay. | SRC | 0.20 |
| | Interoffice conference with Arthur Simon re: BMG motion for relief from stay. | SRC | 0.50 |
| 07/30/19 | Research and preparation of response to Motion of BMG for modification of automatic stay | AGS | 2.20 |
| | Telephone conference with L. Janszek and S. DeRousse re: response to motion of BMG to modify automatic stay | AGS | 0.10 |
| 08/05/19 | Telephone conference with Brian Shaw re: BMG motion to lift stay. | SRC | 0.20 |

| | | | |
|---|---|---|---|
| 08/15/19 | Conference call with Tom Flake, B. Shaw and J. McLemore re: BMG resolution. | SRC | 0.50 |
| 08/22/19 | Participated in hearing on BMG motion for relief from stay. | SRC | 0.30 |
| 08/27/19 | Conference call re: resolution of BMG dispute. | SRC | 0.20 |
| 09/05/19 | Telephone conference with Brian Shaw re: BMG settlement. | SRC | 0.20 |
| | Telephone conference with Jen McLemore re: BMG agreement. | SRC | 0.30 |
| 09/06/19 | Drafting of motion for BMG settlement. | SRC | 1.70 |
| | Telephone conference with Jen McLemore re: BMG settlement. | SRC | 0.20 |
| | Review and analysis of BMG bitcoin payment analysis. | SRC | 0.30 |
| | Telephone conferences with Tom Flake and Jen McLemore re: BMG settlement. | SRC | 0.80 |
| 09/09/19 | Review and analysis of BMG revisions to settlement motion. | SRC | 0.50 |
| | Telephone conference with Tom Flake re: BMG settlement. | SRC | 0.50 |
| | Conference call with Brian Shaw, Jen McLemore and Tom Flake re: BMG settlement. | SRC | 0.50 |
| | Review and revise BMG settlement. | SRC | 2.20 |
| 09/16/19 | Telephone conference with Liz Janczak re: BMG settlement. | SRC | 0.20 |
| 09/17/19 | Prepared for and participated in BMG settlement call. | SRC | 0.50 |
| | Telephone conference with Tom Flake re: BMG settlement. | SRC | 0.20 |
| 09/18/19 | Telephone conference with Brian Shaw re: miner issue. | SRC | 0.20 |
| | Telephone conferences with Brian Shaw and Tom Flake re: BMG issue. | SRC | 0.30 |
| | Telephone conference with Christi Vaassen re: BMG issue. | SRC | 0.20 |

| 09/20/19 | Telephone conference with Tom Flake re: BMG settlement. | SRC | 0.20 |
| 09/23/19 | Telephone conferences with Tom Flake and Liz Janczak re: BMG settlement. | SRC | 0.20 |
| | Telephone conference with Brian Shaw and Tom Flake re: BMG settlement. | SRC | 0.50 |
| 09/24/19 | Review and analysis of BMG supplement. | SRC | 0.30 |
| 09/25/19 | Prepared for and attended hearing re: sale of BMG motion. | SRC | 1.20 |

Total:                                                                                          18.80

| Attorney | | Hours | Rate | Total |
|---|---|---|---|---|
| Scott R. Clar | - SRC | 8.00 | $520.00 | $4,160.00 |
| **Total** | | **8.00** | | **$4,160.00** |



| DATE | COMMENT | ATTY | HOURS |
|------|---------|------|-------|
| 07/23/19 | Drafting of motion to enter into SBI rent to own agreement. | SRC | 1.20 |
| 07/24/19 | Telephone conference with Tom Flake re: SBI and BMG issues. | SRC | 0.50 |
| | Draft, review and revise motion of SBI rent to own agreement. | SRC | 1.30 |
| 07/29/19 | Conference call with Tom Flake, S. DeRousse and Liz Janczak re: SBI motion. | SRC | 0.30 |
| 07/31/19 | Telephone conferences with Liz Janczak and Tom Flake re: SBI Rent to Own Agreement. | SRC | 0.50 |
| | Review and revise SBI rent to own agreement and order. | SRC | 0.50 |
| | Telephone conference with Tom Flake re: SBI order. | SRC | 0.20 |
| 08/01/19 | Review and analysis of additional comments; telephone conference with Tom Flake and review and revise order re: SBI rent to own agreement. | SRC | 1.30 |
| | Review and revise SBI order and agreement. | SRC | 0.50 |
| 08/02/19 | Review and revise SBI rent to own agreement. | SRC | 1.70 |
| Total: | | | 8.00 |

| Attorney | | Hours | Rate | Total |
|---|---|---|---|---|
| Scott R. Clar | - SRC | 2.50 | $520.00 | $1,300.00 |
| **Total** | | **2.50** | | **$1,300.00** |



| DATE | COMMENT | ATTY | HOURS |
|------|---------|------|-------|
| 09/11/19 | Begin draft of fee motion. | SRC | 1.50 |
| 09/23/19 | Drafting of first interim fee motion. | SRC | 1.00 |
| Total: | | | 2.50 |

# EXHIBITS A-I
## (BCause, LLC)

| Attorney | | Hours | Rate | Total |
|---|---|---|---|---|
| Arthur G. Simon | - AGS | 1.90 | $520.00 | $988.00 |
| Jeffrey C. Dan | - JCD | 0.20 | $480.00 | $96.00 |
| Scott R. Clar | - SRC | 24.00 | $520.00 | $12,480.00 |
| **Total** | | **26.10** | | **$13,564.00** |



EXHIBIT
A

Blumberg No. 5118

| DATE | COMMENT | ATTY | HOURS |
|------|---------|------|-------|
| 04/12/19 | Telephone conference with Ann Cresce re: status of filing. | SRC | 0.20 |
| | Telephone conference with Fred Grede re: status of filing. | SRC | 0.10 |
| | Drafting of pre-petition payroll motion. | SRC | 1.50 |
| | Telephone conference with Ann Cresce and Kristi Taylor re: Silbar security issue. | SRC | 0.20 |
| | Met with Ann Cresce re: filing. | SRC | 2.50 |
| 04/15/19 | Review and revise pre-petition payroll motion. | SRC | 0.50 |
| 04/16/19 | Telephone conference with Ann Cresce re: letter to employees. | SRC | 0.20 |
| | Telephone conference with Ann Cresce re: letter to members. | SRC | 1.00 |
| 04/22/19 | Telephone conference with Ann Cresce re: media coverage. | SRC | 0.10 |
| | Telephone conference with Rick Mason re; status of chapter 11 uses. | SRC | 0.10 |
| 04/23/19 | Telephone conference with Michelle Stachur re: Paychex debt. | SRC | 0.20 |
| 04/24/19 | Prepared for and attended committee formation meeting. | SRC | 0.70 |
| 04/25/19 | Telephone conference with Shelly and Liz re: committee formation. | SRC | 0.10 |
| 04/26/19 | Telephone conference with Liz Janczak re: status of chapter 11 case. | SRC | 0.20 |
| 04/29/19 | Telephone conference with Ann Cresce re: chapter 11 issues. | SRC | 0.20 |
| 04/30/19 | Review and analysis of insurance certificates and emails from Ann Cresce re: same. | SRC | 0.10 |
| | Prepared for and attended IDI. | SRC | 0.70 |

| | | | |
|---|---|---|---|
| 05/01/19 | Review and revised motion to employ CSCD and affidavits re: same | AGS | 0.30 |
| 05/02/19 | Review and revised motion to employ CSCD and affidavits re: same | AGS | 0.20 |
| | Review and revise motion to employ CSCD. | SRC | 0.20 |
| 05/03/19 | Telephone conference with George Sladoje re: schedules and SOFA. | SRC | 0.20 |
| | Telephone conferences with Mike Adolphi re: status of case. | SRC | 0.30 |
| | Interoffice conference with Arthur Simon re: corporate structure. | SRC | 0.20 |
| 05/05/19 | Review of Cash collateral budget | JCD | 0.10 |
| 05/09/19 | Telephone conference with Fred Grede re: motion to employ CSCD. | SRC | 0.20 |
| | Review and analysis of Ian Dan case re: motion to employ CSCD. | SRC | 0.20 |
| | Conference call with Christi Vaassen and George Sladoje re: schedules and SOFA. | SRC | 0.40 |
| | Conference call with B. Pollack,, A. Cresce, M. Adolphi, F. Grede and Pat Childress re: motion to employ. | SRC | 0.30 |
| 05/11/19 | Review and revise schedules A, B, D, E and F. | SRC | 1.00 |
| 05/13/19 | Review and revise schedules and SOFA. | SRC | 1.50 |
| | Review and revise schedules and SOFA. | SRC | 0.70 |
| 05/14/19 | Email to Elizabeth Janczak re: schedules and 341 meeting | JCD | 0.10 |
| | Met with Ann Cresce re: schedules and SOFA. | SRC | 2.00 |
| 05/15/19 | Emails to and from Tom Flake re: chapter 11 issues. | SRC | 0.30 |
| | Telephone conference with Christi Vaassen re chapter 11 issues. | SRC | 0.30 |
| | Prepared for first meeting of creditors. | SRC | 0.50 |
| | Participated in first meeting of creditors. | SRC | 0.50 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| | Telephone conference with Ha Nguyen re: motion to employ. | SRC | 0.10 |
| 05/16/19 | Telephone conference with Ann Cresce re: employment issue | SRC | 0.20 |
| | Telephone conference with Christi Vaassen re: additional creditors. | SRC | 0.30 |
| | Telephone conferences with Christi Vaassen and Michelle Stachura re: Paychex claim. | SRC | 0.30 |
| | Draft, review and revise declarations re: insider lenders. | SRC | 0.70 |
| 05/20/19 | Telephone conferences with Ann Cresce, Fred Grede, Tom Flake and Ha Nguyen re: affidavits to support employment. | SRC | 0.50 |
| | Draft, review and revise affidavits re: employment. | SRC | 0.50 |
| 05/21/19 | Strategy conference call with S. Clar and Tom Flake re: chapter 11 issues | AGS | 0.40 |
| 05/23/19 | Telephone conference with Ann Cresce re: chapter 11 issues. | SRC | 0.20 |
| | Email correspondence to client re: open chapter 11 issues. | SRC | 0.30 |
| | Review and analysis of Tom Flake email re: open issues. | SRC | 0.20 |
| | Telephone conference with Tom Flake re: cost cutting measures. | SRC | 0.10 |
| | Telephone conference with Christi Vaassen re: monthly operating reports and other chapter 11 issues. | SRC | 0.40 |
| 05/28/19 | Telephone conference with Ann Cresce re: corporate matters. | SRC | 0.20 |
| 05/29/19 | Review and analysis of April monthly report. | SRC | 0.20 |
| 05/31/19 | Telephone conference with Bruce Pollack re: corporate governance issues. | SRC | 0.30 |
| 06/03/19 | Review and analysis of email from Christi Vaassen re; laptops. | SRC | 0.10 |
| 06/04/19 | Conference with S. DeRousse, Liz Janczak and Tom Flake re: various chapter 11 issues | AGS | 1.00 |

| | | | |
|---|---|---|---|
| 06/25/19 | Telephone conference with Ha Nguyen and Tom Flake re: bank account issue. | SRC | 0.20 |
| 06/26/19 | Review and analysis of May MOR. | SRC | 0.20 |
| 08/22/19 | Telephone conference with Dawn Chapman re: payroll issue. | SRC | 0.20 |
| 09/05/19 | Telephone conference with Mike Adolphi re: status. | SRC | 0.10 |
| | Drafting of supplement to motion to sell assets. | SRC | 0.50 |
| 09/25/19 | Met with Tom Flake after hearing. | SRC | 0.50 |
| 10/08/19 | Telephone conference with Rick Mason re: chapter 7 issues. | SRC | 0.30 |

Total:                                                                                         26.10

| Attorney | | Hours | Rate | Total |
|---|---|---|---|---|
| Arthur G. Simon | - AGS | 6.90 | $520.00 | $3,588.00 |
| Jeffrey C. Dan | - JCD | 9.50 | $480.00 | $4,560.00 |
| Scott R. Clar | - SRC | 95.60 | $520.00 | $49,712.00 |
| John H. Redfield | - JHR | 0.50 | $400.00 | $200.00 |
| **Total** | | **112.50** | | **$58,060.00** |


EXHIBIT

Blumberg No. 5118

| DATE | COMMENT | ATTY | HOURS |
|------|---------|------|-------|
| 04/12/19 | Draft, review and revise motion to use cash collateral. | SRC | 1.30 |
| 04/15/19 | Review and revise motion to use cash collateral. | SRC | 0.50 |
|  | Telephone conference with David Agay re: cash collateral motion. | SRC | 0.10 |
|  | Telephone conference with Ann Cresce re: post-petition issues. | SRC | 0.10 |
| 04/16/19 | Telephone conference with Ann Cresce re: cash collateral issues. | SRC | 0.10 |
|  | Telephone conferences with George Sladoje and Ann Cresce re: cash collateral. | SRC | 0.30 |
| 04/17/19 | Telephone conference with George Sladoje re: cash collateral budget. | SRC | 0.10 |
|  | Telephone conference with Ann Cresce re: cash collateral issues. | SRC | 0.10 |
|  | Telephone conference with Christi Vaassen re: budget issues. | SRC | 0.20 |
|  | Prepared for hearing on use of cash collateral. | SRC | 1.30 |
|  | Review and analysis of WESCO objection to payroll and cash collateral motions. | SRC | 0.80 |
| 04/18/19 | Preparation for Court re: cash collateral and payroll motions | JCD | 0.30 |
|  | Court appearance re: cash collateral and payroll motions | JCD | 1.50 |
|  | Preparation for Court re: cash collateral motion including meeting with client | JCD | 0.40 |
|  | Court appearance re: cash collateral motion including meeting with client | JCD | 1.50 |
|  | Prepared for and participated in trial on use of cash collateral. | SRC | 2.50 |
|  | Telephone conference with George Sladoje re: budget issue. | SRC | 0.10 |

| | | | |
|---|---|---|---|
| 04/19/19 | Telephone conference with Ann Cresce ER: cash collateral and adequate assurance issues. | SRC | 0.20 |
| | Telephone conferences with George Sladoje and Dave Agay re: cash collateral. | SRC | 0.50 |
| | Telephone conferences with Ann Cresce and Dave Agay re: cash collateral. | SRC | 0.20 |
| | Telephone conferences with Ann Cresce and George Sladoje re: cash collateral. | SRC | 0.20 |
| 04/21/19 | Review and analysis of emails from Tom Flake and telephone conference with Tom Flake re: cash collateral. | SRC | 0.30 |
| 04/22/19 | Conference with Scott R. Clar re: strategy re: cash collateral hearing and supplementing re: assets | JCD | 0.20 |
| | Conference with client re: cash collateral hearing and potential for 363 sale | JCD | 0.40 |
| | Review and analysis of emails from Tom Flake re: reduction in expenses. | SRC | 0.20 |
| | Met with Ann Cresce, Fred Grede and George Sladoje re: cash collateral issues. | SRC | 1.00 |
| 04/23/19 | Telephone conference with George Sladoje re: review and analysis of budgets. | SRC | 0.20 |
| | Begin draft of cash collateral supplement. | SRC | 0.50 |
| | Telephone conference with George Sladoje re: budget issues. | SRC | 0.10 |
| | Telephone conference with and email to Dave Agay re: WESCO cash collateral issues. | SRC | 0.10 |
| 04/24/19 | Preparation for Court re: utility adequate assurance and cash collateral motions including meeting with clients | JCD | 0.40 |
| | Court appearance re: utility adequate assurance and cash collateral motions | JCD | 1.10 |
| | Draft, review and revise cash collateral supplement. | SRC | 0.70 |
| | Met with Ann Cresce and George Sladoje re: cash collateral hearing preparation. | SRC | 0.80 |

| | | | |
|---|---|---|---|
| | Prepared for and attended hearing on use of cash collateral | SRC | 1.00 |
| 04/25/19 | Review and analysis of interim cash collateral order. | SRC | 0.20 |
| | Telephone conference with Tom Flake re: list of WESCO collateral. | SRC | 0.10 |
| 04/26/19 | Telephone conference with Tom Flake re: cash collateral issues. | SRC | 0.20 |
| | Telephone conference with Dave Agay re: cash collateral issues. | SRC | 2.00 |
| | Telephone conference with George Sladoje re: budget issues. | SRC | 0.10 |
| | Draft, review and revise second interim cash collateral order. | SRC | 2.00 |
| 04/29/19 | Telephone conference with Jason deJonker re: DIP financing. | SRC | 0.20 |
| 04/30/19 | Telephone conference with Ann Cresce re: WESCO meeting. | SRC | 0.10 |
| 05/02/19 | Prepared for and participated in meeting with Dave Agay, Tom McMahon, Ann Cresce and Fred Grede. | SRC | 1.50 |
| | Telephone conferences with Shelly DeRousse re: meeting with WESCO. | SRC | 0.20 |
| | Emails to Dave Agay re: payments under cash collateral order. | SRC | 0.10 |
| | Emails to and from Dave Agay re: cash collateral usage. | SRC | 0.50 |
| 05/03/19 | Telephone conference with S. Clar and George Sladoje re: budget issues | AGS | 0.20 |
| 05/06/19 | Strategy conference with S. Clar G. Sladoje, Fred Grede, Ann Cresce with Christi Vaassen and Thomas Flake via telephone re: Chapter 11 strategy, including Dominion and Wesco matters | AGS | 1.40 |
| | Review and analysis of proposed cash collateral budget and telephone conference with George Sladoje and Tom Flake re: same. | SRC | 0.50 |
| | Met with A. Cresce, T. Flake (telephone), F. Grede and G. Sladoje re: cash collateral hearing. | SRC | 1.50 |

| | | | |
|---|---|---|---|
| 05/07/19 | Telephone conference with Brian Shaw re: status of cash collateral. | SRC | 0.10 |
| | Telephone conference with George Sladoje re: budget issues. | SRC | 2.00 |
| | Met with Tom Flake and George Sladoje re: cash collateral. | SRC | 1.50 |
| | Review and analysis of 13 week cash collateral budget and telephone conference with Tom Flake re: same. | SRC | 0.50 |
| 05/08/19 | Prepared for and participated in hearing on motion to use cash collateral. | SRC | 3.50 |
| 05/09/19 | Emails to and from B. Shaw, M. Fisher and client re: third interim cash collateral order. | SRC | 0.30 |
| | Draft, review and revise third interim cash collateral order. | SRC | 0.50 |
| 05/10/19 | Telephone conference with Lakeside Bank re: release of funds. | SRC | 0.10 |
| | Telephone conference with Shelly DeRousse re: cash collateral order. | SRC | 0.10 |
| 05/11/19 | Review and revise third interim cash collateral order. | SRC | 0.50 |
| 05/13/19 | Review and revise third interim cash collateral order. | SRC | 0.50 |
| | Telephone conference with Liz Janczak re: cash collateral order. | SRC | 0.10 |
| | Telephone conferences with Shelly DeRousse and Brian Shaw re: cash collateral issues. | SRC | 0.20 |
| | Review and revise third interim cash collateral order. | SRC | 0.30 |
| 05/17/19 | Telephone conference with S. Clar and S. DeRousse re: WESCO motion to dismss and defenses theretoa | AGS | 0.10 |
| | Interoffice conference with A. Simon and telephone conference with S. DeRousse re: WESCO motion to dismiss. | SRC | 0.40 |
| | Draft motion to extend time to respond to WESCO motion to dismiss | SRC | 0.50 |
| | Drafting of correspondence to Dave Agay re: over budget expenses. | SRC | 0.10 |

| | | | |
|---|---|---|---|
| 05/21/19 | Telephone conference with S. DeRousse re: Wesco lien issue | AGS | 0.20 |
| | Research re: Wesco lien issue | AGS | 0.40 |
| | Review and analysis of Wesco loan documents | AGS | 0.20 |
| | Prepared for and participated in hearing re: joint motion to extend time to respond to WESCO's motion to dismiss. | SRC | 0.40 |
| | Review and analysis of WESCO document. | SRC | 0.70 |
| 05/26/19 | Telephone conferences with Tom Flake and emails to and from Dave Agay re: deposition. | SRC | 0.30 |
| 05/28/19 | Research and prepared of portion of debtors' response to WESCO's Motion to Dismiss, et al. | AGS | 1.40 |
| | Telephone conference with S. DeRousse re: Wesco lien issue and objection by committee to Wesco motion | AGS | 0.10 |
| | Draft, review and revise response to WESCO motion to dismiss. | SRC | 2.50 |
| 05/29/19 | Review and analysis of objections filed by Freeborn and Peters as counsel for the Creditors' Committee to Motion of Wesco and objection filed by BMG to Wesco motion | AGS | 0.20 |
| | Review and analysis of Committee and BMG's responses to WESCO motion. | SRC | 0.50 |
| | Telephone conference with Tom Flake re: obtaining readable exhibits. | SRC | 0.10 |
| | Review and analysis of 30(b)(6) Notice. | SRC | 0.10 |
| 05/30/19 | Telephone conferences with Tom Flake and Mike Adolphi re: 6/5/19 hearing. | SRC | 0.20 |
| | Telephone conferences with Shelly DeRousse and Dave Agay re: hearing on WESCO motion to dismiss. | SRC | 0.50 |
| | Emails to and from Dave Agay , et al. re: continuing hearing date. | SRC | 0.50 |
| | Telephone conferences with Dave Agay and Russ Johnson re: hearing on WESCO motion to dismiss. | SRC | 0.50 |

| | | | |
|---|---|---|---|
| | Telephone conferences with Liz Janczek, Shelly DeRousse, David Agay and Russ Johnson re; cash collateral and WESCO motion to dismiss. | SRC | 0.50 |
| | Drafting of fourth interim cash collateral order. | SRC | 0.20 |
| 05/31/19 | Telephone conference with Dave Agay re: hearing on WESCO. | SRC | 0.10 |
| 06/03/19 | Prepared for deposition of Tom Flake. | SRC | 1.50 |
| | Participated in Rule 30(b)(6) deposition of Tom Flake. | SRC | 2.60 |
| 06/04/19 | Telephone conferences with Shelly DeRousse and Dave Agay re: cash collateral issues. | SRC | 0.10 |
| 06/05/19 | Conference with Tom Flake and Scott Clar re: strategy re: cash collateral, motion to dismiss hearing and investment / sale strategy | JCD | 0.30 |
| | Prepared for hearing on use of cash collateral and adequate assurance. | SRC | 0.50 |
| | Participated in hearing in connection with use of cash collateral and adequate assurance. | SRC | 0.30 |
| | Review and revise 4th interim cash collateral order. | SRC | 0.10 |
| | Telephone conferences with Tom Flake re: witnesses and exhibits for trial. | SRC | 0.10 |
| 06/06/19 | Draft, review and revise pre-trial order re: WESCO pretrial order and telephone conference with Dave Agay re: same. | SRC | 0.20 |
| | Telephone conferences with Tom Flake re: witnesses and exhibits for motion for relief from stay. | SRC | 0.30 |
| | Telephone conference with Maria Carr re: review and revise pre-trial order and draft correspondence to D. Agay re: production. | SRC | 0.30 |
| 06/12/19 | Telephone conference with Tom Flake re: status of document production. | SRC | 0.10 |
| 06/13/19 | Prepared deposition questions re: Carl Lane, proposed expert for WESCO | AGS | 0.50 |
| 06/14/19 | Review and revised draft questions for Carl Lane, expert for WESCO | AGS | 0.20 |

|  | | | |
|---|---|---|---|
|  | Research in preparation of deposition of WESCO's proposed expert, Carl Lane | AGS | 0.60 |
| 06/15/19 | Emails to and from Dave Agay and Tom Flake re: discovery. | SRC | 0.50 |
| 06/16/19 | Review and analysis of expert report. | SRC | 0.80 |
| 06/17/19 | Prepared for and attended deposition of Fred Grede. | SRC | 2.00 |
|  | Prepared for and attended deposition of Carl Lane. | SRC | 1.50 |
| 06/18/19 | Begin draft of list of witnesses and exhibits. | SRC | 0.30 |
|  | Telephone conference with Tom Flake and Christi Vaassen re: list of witnesses and exhibits. | SRC | 0.20 |
|  | Telephone conferences with Liz Janczak and Tom Flake re: budget issues. | SRC | 0.30 |
|  | Telephone conferences with Liz Janczak and Tom Flake re: budget issues. | SRC | 0.20 |
|  | Telephone conferences with Dave Agay, Tom Flake and Christi Vaassen re: insurance issues. | SRC | 0.20 |
| 06/19/19 | Review and analysis of expert report | AGS | 0.50 |
|  | Review and revise list of witnesses and exhibits. | SRC | 1.00 |
|  | Telephone conferences with Tom Flake re; list of witnesses and exhibits. | SRC | 0.20 |
|  | Telephone conferences with Liz Janczak, Brian Shaw and Tom Flake re: WESCO motion to dismiss. | SRC | 0.50 |
|  | Review and revise list of witnesses and exhibits. | SRC | 1.50 |
| 06/20/19 | Review and revisedraft complaint re: WESCO | AGS | 0.50 |
|  | Strategy conference call with S. Clar and Liz Janczak re: adversary complaint against WESCO | AGS | 0.20 |
|  | Telephone conferences with Liz Janczak and Brian Shaw re: trial on WESCO motion to dismiss. | SRC | 0.50 |
|  | Met with Tom Flake re: trial preparation. | SRC | 3.50 |
|  | Draft, review and revise complaint for avoidance of lien. | SRC | 2.00 |

|  | Review and analysis of WESCO reply. | SRC | 0.50 |
|---|---|---|---|
| 06/21/19 | Court appearance re: Trial on motion to dismiss | JCD | 3.40 |
|  | Draft, review and revise opening statement. | SRC | 1.00 |
|  | Prepared for and participated in trial on WESCO's motion to dismiss. | SRC | 1.50 |
| 06/24/19 | Prepared for and participated in trial on WESCO's motion to dismiss. | SRC | 2.00 |
|  | Prepared for and participated in trial on WESCO's motion to dismiss. | SRC | 1.00 |
| 06/25/19 | Telephone conference with Dave Agay and Tom Flake and Dawn Chapman re: insurance and cash collateral issues. | SRC | 0.50 |
|  | Draft, review and revise 5th interim cash collateral order. | SRC | 0.60 |
|  | Review and revise 5th cash collateral order. | SRC | 0.50 |
| 06/26/19 | Telephone conference with D. Agay re: cash collateral order and insurance issues. | SRC | 0.10 |
|  | Review and revise cash collateral order. | SRC | 0.20 |
| 06/27/19 | Telephone conference with Tom Flake re: insurance issue. | SRC | 0.10 |
| 07/29/19 | Telephone conference with Tom Flake re: hearing on August 8 re: motions to lift stay, cash collateral. | SRC | 0.10 |
|  | Telephone conference with Brian Shaw re: BMG motion for relief from stay. | SRC | 0.20 |
| 08/08/19 | Prepared for hearing re: WESCO motion to dismiss. | SRC | 0.70 |
|  | Participated in hearing re: WESCO motion. | SRC | 3.00 |
| 08/09/19 | Emails to and from Dave Agay re: cash collateral. | SRC | 0.40 |
|  | Telephone conferences with Tom Flake re: cash collateral. | SRC | 0.40 |
| 08/12/19 | Review and analysis of WESCO's letter to court and revised budget. | SRC | 0.30 |

|  |  |  |  |
|---|---|---|---|
|  | Telephone conference with Tom Flake re: WESCO letter to court. | SRC | 0.10 |
|  | Telephone conference with Liz Janczak re: cash collateral. | SRC | 0.10 |
|  | Telephone conference with Dave Agay re: cash collateral issues. | SRC | 0.20 |
|  | Review and analysis of Agay letter to court. | SRC | 0.20 |
| 08/13/19 | Prepared for and attended hearing re: use of cash collateral. | SRC | 0.80 |
| 08/14/19 | Interoffice conference with Arthur Simon and telephone conference with Tom Flake and Liz Janczak re: cash collateral issues. | SRC | 0.60 |
| 08/15/19 | Review and analysis of revised cash collateral budget. | SRC | 0.10 |
|  | Telephone conference with Christi Vaassen re: cash collateral budgets. | SRC | 0.10 |
| 08/16/19 | Email to Dave Agay re: cash collateral budgets. | SRC | 0.20 |
| 08/20/19 | Prepared for hearing on use of cash collateral. | SRC | 0.20 |
|  | Prepared for and attended hearing re: cash collateral. | SRC | 0.30 |
|  | Telephone conferences with Tom Flake re: cash collateral and revise cash collateral order. | SRC | 0.20 |
| 08/21/19 | Review and revise sixth interim cash collateral order. | SRC | 0.10 |
|  | Review and revise sixth interim cash collateral order. | SRC | 0.10 |
|  | Telephone conferences with Tom Flake and Liz Janczak re: cash collateral. | SRC | 0.20 |
| 08/22/19 | Telephone conference with Liz Janczak, Tom Flake and Kathy Miller re: Nasdaq assumption and assignment. | SRC | 0.50 |
|  | Telephone conference with Christi Vaassen and Tom Flake re: budget to actual. | SRC | 0.10 |
| 08/23/19 | Emails to and from Dave Agay re: cash collateral issues. | SRC | 0.20 |
| 08/28/19 | Telephone conference with Tom Flake re: cash balance. | SRC | 0.20 |

| | | | |
|---|---|---|---|
| 09/03/19 | Review and analysis of WESCO motion to dismiss adversary complaint. | SRC | 0.50 |
| | Prepared for hearing on motion to dismiss and cash collateral. | SRC | 2.00 |
| 09/04/19 | Prepared for and attended hearing re: cash collateral, etc. | SRC | 1.50 |
| | Prepared for and attended hearing on use of cash collateral. | SRC | 1.50 |
| 09/05/19 | Telephone conference with Christi Vaassen re: budget. | SRC | 0.20 |
| | Telephone conference with Dave Agay re: possible resolution. | SRC | 0.20 |
| 09/09/19 | Telephone conference with Christi Vaassen re: cash balance and variance report. | SRC | 0.10 |
| | Review and analysis of variance re: week of 9/6/19. | SRC | 0.10 |
| 09/24/19 | Telephone conferences with Shelly DeRousse, Liz Janczak, David Agay and Tom Flake re: meeting to discuss future of cases. | SRC | 0.50 |
| | Telephone conference with Brian Shaw re: meeting to discuss future of chapter 11 cases. | SRC | 0.10 |
| | Met with M. Marcus, D. DeRousse, B. Shaw, L. Janczak and T. Flake re: status of case. | SRC | 1.80 |
| | Met with Shelly DeRousse re: WESCO adversary complaint. | SRC | 0.20 |
| 10/01/19 | Telephone conference with Tom Flake re: issues for trial on October 3, 2019. | SRC | 0.20 |
| | Telephone conference with L. Janzcak re: trial on October 3, 2019. | SRC | 0.10 |
| 10/02/19 | Telephone conference with Tom Flake and interoffice conference with John Redfield re: hearing on motion to use cash collateral. | SRC | 0.30 |
| | Telephone conference with Liz Janczak re: cash collateral order and status of case. | SRC | 0.30 |

|  | | | |
|---|---|---|---|
|  | Telephone conference with Christi Vaassen re: WESCO collateral issues. | SRC | 0.20 |
|  | Prepared for and attended hearing on use of cash collateral. | SRC | 2.50 |
|  | Conference with Scott Clar re: cash collateral, plan, motion to convert or dismiss | JHR | 0.50 |
| 10/03/19 | Telephone conference with Shelly DeRousse re: orderly liquidation. | SRC | 0.20 |
| 10/04/19 | Review and analysis of liquidation emails. | SRC | 1.00 |
| 10/07/19 | Prepared draft letter to D. Agay re: Wesco's secured position | AGS | 0.20 |
|  | Emails to and from Dave Agay and Liz Janczak re: liquidation process. | SRC | 0.50 |
|  | Review and revise correspondence to Dave Agay re: lien avoidance, et al. | SRC | 0.20 |
| 10/08/19 | Prepared for and attended hearing re: conversion. | SRC | 1.50 |

Total:                                                                                       112.50

| **Attorney** | | **Hours** | **Rate** | **Total** |
|---|---|---|---|---|
| Scott R. Clar | - SRC | 15.90 | $520.00 | $8,268.00 |
| **Total** | | **15.90** | | **$8,268.00** |


EXHIBIT

| DATE | COMMENT | ATTY | HOURS |
|------|---------|------|-------|
| 04/17/19 | Telephone conference with Mark Fenton re: Jefferson St. lease. | SRC | 0.20 |
| 04/18/19 | Telephone conference with Mark Fenton re: Jefferson St. lease. | SRC | 0.20 |
| 05/09/19 | Drafting of motion to reject Virginia Beach office lease. | SRC | 0.70 |
| 05/16/19 | Draft, review and revise motion to reject Virginia Beach lease. | SRC | 1.30 |
|  | Telephone conference with Ann Cresce re: motion to reject Virginia Beach office lease. | SRC | 0.20 |
| 05/21/19 | Telephone conference with Tom Flake re: rejection of Century Link agreement. | SRC | 0.20 |
|  | Review and analysis of Century Link documents and telephone conference with Tom Flake re: same. | SRC | 0.30 |
| 05/31/19 | Review and revise motion to reject Ballard lease. | SRC | 0.80 |
| 06/04/19 | Drafting of motion to reject Century Link lease. | SRC | 1.00 |
| 06/05/19 | Review and revise Century Link rejection motion. | SRC | 1.70 |
| 06/11/19 | Prepared for and participated in hearing on Motion to Reject Virginia Beach Office Lease. | SRC | 0.60 |
| 06/12/19 | Drafting of motion to reject Jefferson Street lease. | SRC | 0.80 |
| 06/25/19 | Telephone conferences with Bruce Pollack and Tom Flake re: new Chicago lease. | SRC | 0.20 |
| 06/26/19 | Telephone conferences with Marc Fenton and Christi Vaassen re: Chicago rent. | SRC | 0.20 |
|  | Draft, review and revise motion to enter into office services agreement. | SRC | 0.80 |
| 06/27/19 | Telephone conferences with Christi Vaassen re: Virginia Beach office lease. | SRC | 0.20 |
| 07/09/19 | Telephone conference with Bruce Pollack re: Jefferson Street move out. | SRC | 0.20 |

| | | | |
|---|---|---|---|
| 08/02/19 | Drafting of motion and order re: rejection of Comcast agreement. | SRC | 1.10 |
| | Drafting of motion to file combined plan and disclosure statement.. | SRC | 0.30 |
| 08/14/19 | Telephone conference with Tom Flake and Mark Fisher re: Hoffland lease. | SRC | 0.20 |
| | Telephone conferences with Tom Flake and Mark Fisher re: Hoffland issue. | SRC | 0.30 |
| 08/26/19 | Drafting of motion to enter into Virginia Beach office lease. | SRC | 0.80 |
| 09/03/19 | Telephone conference with Mark Carter re: Virginia Beach lease rejection claim. | SRC | 0.20 |
| 09/04/19 | Prepared for hearing re: cash collateral, etc. | SRC | 1.50 |
| 09/05/19 | Telephone conference with Tom Flake re: cash collateral. | SRC | 0.20 |
| | Telephone conference with Mark Carter re: Virginia Beach office lease. | SRC | 0.20 |
| 09/20/19 | Review and revise reply to objection of Hoffland Properties to motion to sell equity. | SRC | 1.50 |

Total:                                                                                         15.90

| Attorney | | Hours | Rate | Total |
|---|---|---|---|---|
| Jeffrey C. Dan | - JCD | 0.20 | $480.00 | $96.00 |
| Scott R. Clar | - SRC | 12.40 | $520.00 | $6,448.00 |
| **Total** | | **12.60** | | **$6,544.00** |



| DATE | COMMENT | ATTY | HOURS |
|------|---------|------|-------|
| 04/22/19 | Review of documentation from client re: potential income and asset sale | JCD | 0.20 |
| 06/06/19 | Telephone conference with Bruce Pollack and Tom Flake re: NASDAQ and Spot. | SRC | 0.30 |
| 06/10/19 | Draft, review and revise NASDAQ confidentiality agreement. | SRC | 1.00 |
| 06/30/19 | Review and analysis of NASDAQ deal points. | SRC | 0.50 |
| 07/09/19 | Telephone conference with Tom Flake re: NASDAQ and plan issues. | SRC | 0.20 |
| 07/18/19 | Conference call re: Nasdaq assumption and agreement. | SRC | 0.20 |
| 08/08/19 | Draft, review and revise motion to reject Nasdaq agreement. | SRC | 1.20 |
| 08/09/19 | Telephone conferences with Kathy Miller re: Nasdaq. | SRC | 0.20 |
|  | Telephone conferences with Tom Flake and Liz Janczak re: Nasdaq motion. | SRC | 0.20 |
|  | Telephone conferences with Bruce Pollack and Tom Flake re: Nasdaq motion. | SRC | 0.20 |
| 08/12/19 | Interoffice conference with Arthur Simon and telephone conference with Tom Flake re: Secure transaction. | SRC | 0.20 |
|  | Telephone conferences with Bruce Pollack re: Spot launch. | SRC | 0.20 |
| 08/22/19 | Participated in hearing on motion to assume and assign Nasdaq IT Services Agreement. | SRC | 0.30 |
| 08/23/19 | Draft, review and revise BCause Secure equity term sheet. | SRC | 0.70 |
| 08/26/19 | Telephone conference with Tom Flake and review and revise term sheet re: Secure. | SRC | 0.50 |
|  | Telephone conferences with Tom Flake and Liz Janczak re: Secure equity distribution. | SRC | 0.30 |
|  | Telephone conference with Liz Janczak re: distribution of Secure equity distribution. | SRC | 0.30 |

|  | Review and analysis of Committee revisions to term sheet re: Secure equity and telephone conference with Tom Flake re: same. | SRC | 0.30 |
|---|---|---|---|
| 08/27/19 | Review and revise Secure term sheet. | SRC | 0.20 |
| 08/28/19 | Review and revise BCause Secure term sheet. | SRC | 1.00 |
| 08/29/19 | Review and revise BCause Secure term sheet motion. | SRC | 0.50 |
| 09/12/19 | Emails to and from D. Agay and telephone conference with Fred Grede and Liz Janczak re: sale of BCause Secure equity. | SRC | 1.50 |
|  | Telephone conferences with Shelly DeRousse and Dave Agay re: sale of BCause equity. | SRC | 0.50 |
| 09/16/19 | Telephone conference with Liz Janczak re: sale notice. | SRC | 0.20 |
| 09/26/19 | Emails to and from Liz Janzcak and Tom Flake re: Secure financial information. | SRC | 0.50 |
| 10/07/19 | Telephone conferences with Christi Vaassen and Tom Flake re: Grede/Secure answers. | SRC | 0.50 |
|  | Drafting of response to Fred Grede questions. | SRC | 0.70 |

Total:                                                                                              12.60

| Attorney | | Hours | Rate | Total |
|---|---|---|---|---|
| Jeffrey C. Dan | - JCD | 3.60 | $480.00 | $1,728.00 |
| Scott R. Clar | - SRC | 1.60 | $520.00 | $832.00 |
| **Total** | | **5.20** | | **$2,560.00** |



| DATE | COMMENT | ATTY | HOURS |
|------|---------|------|-------|
| 04/12/19 | Drafting of utility adequate assurance motion | JCD | 1.20 |
| 04/17/19 | Email to Christi Vaasan re: Fonality automatic payment | JCD | 0.10 |
| 04/18/19 | Email to Erin Buechler re: adequate assurance to ComEd | JCD | 0.10 |
|  | Email to Eric Buechler re: Com Ed deposit request | JCD | 0.10 |
| 04/22/19 | Telephone conference with Scott R. Clar and Russ Johnson re: Dominion adequate assurance | JCD | 0.30 |
| 04/23/19 | Edit/Revision of Utility adequate assurance orders | JCD | 0.40 |
|  | Email to Erin Buechler re: ComEd adequate assurance order | JCD | 0.10 |
| 05/06/19 | Correspondence to Comcast re: adequate assurance and shut off notice | JCD | 0.40 |
|  | Email to Christi Vaassen re: utility shut off notices | JCD | 0.10 |
| 05/07/19 | Emails to and from Russ Johnson re: Dominion payment. | SRC | 0.50 |
| 05/09/19 | Correspondence to Verizon re: utility adequate assurance motion | JCD | 0.40 |
| 05/10/19 | Email to Christi Vaassen re: utility orders | JCD | 0.10 |
| 05/29/19 | Telephone conference with Tom Flake re: Dominion Energy issues. | SRC | 0.30 |
| 06/04/19 | Email to Russell Johnson re: Dominion stipulation | JCD | 0.10 |
| 06/18/19 | Email to Tom Flake re: Dominion payment stipulation | JCD | 0.10 |
| 06/26/19 | Telephone conferences with Ryan Chapin in Judge's chambers and emails to Dave Agay re: Dominion stipulation. | SRC | 0.20 |
|  | Telephone conferences with and emails to and from Dave Agay and Russ Johnson re: Dominion stipulation. | SRC | 0.40 |

| 07/30/19 | Telephone conference with Christi Vaassen re: Chicago Office Utilities and Comcast Utilities | JCD | 0.10 |
| 08/30/19 | Review and analysis of proposed Dominion stipulation. | SRC | 0.20 |

| Total: | | | 5.20 |

| Attorney | | Hours | Rate | Total |
|---|---|---|---|---|
| Scott R. Clar | - SRC | 22.90 | $520.00 | $11,908.00 |
| | Total | 22.90 | | $11,908.00 |



| DATE | COMMENT | ATTY | HOURS |
|------|---------|------|-------|
| 04/25/19 | Telephone conference with Ann Cresce and Fred Grede re: plan issues. | SRC | 0.30 |
| 04/29/19 | Telephone conference with Fred Grede re: plan issues. | SRC | 2.00 |
| 05/13/19 | Telephone conferences with A. Cresce, Fred Grede and Bruce Scalambrino re: plan issue. | SRC | 0.80 |
| 05/14/19 | Telephone conferences with Tom Flake and emails to and from Mike Adolphi re: chapter 11 issues. | SRC | 0.30 |
| 05/15/19 | Telephone conference with Tom Flake and Mike Adolphi re: plan issues. | SRC | 0.30 |
| 05/16/19 | Telephone conference with T. Flake re: Chapter 11 plan issues | SRC | 0.20 |
| 05/21/19 | Review and analysis of client slide show re: future business plan. | SRC | 0.50 |
| 05/23/19 | Emails to and from Tom Flake and others re: chapter 11 plan issues. | SRC | 0.20 |
| 07/23/19 | Telephone conference with Tom Flake and Mike Adolphi re: plan. | SRC | 0.10 |
| 07/25/19 | Review and analysis of most recent business plan. | SRC | 0.50 |
| 07/29/19 | Telephone conferences with Tom Flake re: BMG and other issues for plan. | SRC | 0.20 |
| 08/02/19 | Drafting of motion and order re: extending time to assume or reject lease re: Virginia Beach. | SRC | 1.50 |
|  | Review and analysis of latest slide deck. | SRC | 0.80 |
| 08/05/19 | Telephone conference with Liz Janczak re: plan issues. | SRC | 0.20 |
|  | Telephone conference with Tom Flake re: plan issues. | SRC | 0.10 |
|  | Drafting of motion to file combined plan and disclosure statement. | SRC | 0.30 |
|  | Conference call with Liz Janczak and Tom Flake re: plan issues. | SRC | 0.50 |

|  |  |  |  |
|---|---|---|---|
|  | Begin draft of combined plan and disclosure statement. | SRC | 1.00 |
| 08/06/19 | Telephone conferences with Dave Agay and Liz Janczak re: plan issues. | SRC | 0.20 |
|  | Continued draft of combined plan and disclosure statement. | SRC | 1.50 |
|  | Continued drafting of combined plan and disclosure statement. | SRC | 2.00 |
| 08/07/19 | Review and revise combined plan and disclosure statement. | SRC | 3.20 |
| 08/14/19 | Telephone conference with Tom Flake re: plan issues. | SRC | 0.10 |
| 08/16/19 | Conference call with Liz Janczak, Shelly DeRousse and Tom Flake re: plan issues. | SRC | 0.70 |
| 08/20/19 | Conference call with L. Janczak, S. DeRousse and T. Flake re: plan issues. | SRC | 0.50 |
| 08/26/19 | Review and analysis of UST objection to combined plan and disclosure statement. | SRC | 0.20 |
|  | Review and analysis of Committee revisions to plan. | SRC | 0.20 |
| 08/27/19 | Review and revise reply in support of motion for authority to file combined plan and disclosure statement | SRC | 0.20 |
| 08/28/19 | Review and revise plan and disclosure statement. | SRC | 0.80 |
| 08/29/19 | Telephone conference with Liz Janczak re: plan issues. | SRC | 0.10 |
|  | Telephone conferences with Tom Flake, Liz Janczak and Christi Vaassen re: plan issues. | SRC | 0.50 |
|  | Review and revise plan and disclosure statement. | SRC | 1.00 |
| 08/30/19 | Draft, review and revise plan and disclosure statement. | SRC | 1.50 |
| 09/11/19 | Conference call with Shelly, Liz and Tom re: plan issues. | SRC | 0.40 |

Total:                                                                22.90

| Attorney | | Hours | Rate | Total |
|---|---|---|---|---|
| Scott R. Clar | - SRC | 2.60 | $520.00 | $1,352.00 |
| **Total** | | **2.60** | | **$1,352.00** |



| DATE | COMMENT | ATTY | HOURS |
|------|---------|------|-------|
| 05/02/19 | Telephone conference with Brian Shaw re: BMG issues. | SRC | 0.20 |
| | Telephone conference with Brian Shaw re: BMG issues. | SRC | 0.20 |
| 05/10/19 | Telephone conference with Brian Shaw re: BMG document requests. | SRC | 0.20 |
| 08/12/19 | Conference call with Brian Shaw and Tom Flake re: BMG settlement. | SRC | 0.30 |
| 08/14/19 | Telephone conference with Brian Shaw and Tom Flake re: BMG issue. | SRC | 0.30 |
| 08/21/19 | Telephone conference with Brian Shaw and Tom Flake re: BMG settlement. | SRC | 0.20 |
| 09/25/19 | Prepared for and attended hearing re: BMG motion. | SRC | 1.20 |

Total:                                                                2.60

| Attorney | | Hours | Rate | Total |
|---|---|---|---|---|
| Scott R. Clar | - SRC | 0.30 | $520.00 | $156.00 |
| **Total** | | **0.30** | | **$156.00** |



| DATE | COMMENT | ATTY | HOURS |
|------|---------|------|-------|
| 07/29/19 | Conference call with Tom Flake, S. DeRousse and Liz Janczak re: SBI motion. | SRC | 0.30 |
| Total: | | | 0.30 |

| Attorney | | Hours | Rate | Total |
|---|---|---|---|---|
| Scott R. Clar | - SRC | 2.50 | $520.00 | $1,300.00 |
| **Total** | | **2.50** | | **$1,300.00** |



| DATE | COMMENT | ATTY | HOURS |
|------|---------|------|-------|
| 09/11/19 | Begin draft of fee motion. | SRC | 1.50 |
| 09/23/19 | Drafting of first interim fee motion. | SRC | 1.00 |
| Total: | | | 2.50 |

## EXPENSES
(BCause Mining, LLC)

| **Postage** | | **Amount** |
|---|---|---|
| 4/11/19 | Utility Motion | $  5.20 |
| 5/6/19 | Letter to Verizon | .50 |
| 5/10/10 | Verizon Letter | 1.30 |
| 6/29/19 | Order and Notice Setting Bar Date | 63.50 |
| 9/10/19 | Motion to Approve Settlement | 205.40 |
| 9/26/19 | Notice of Hearing re: CSCD Fee Application | 90.50 |
| | **Total Postage** | **$366.40** |

| **Miscellaneous** | | |
|---|---|---|
| 6/20/19 | Complaint | $350.00 |
| 8/26/19 | PGI conference call | 70.82 |
| 10/8/19 | In-house copying (4,081 copies @ $.10/copy) | 408.10 |
| | **Total Miscellaneous** | **$828.92** |
| | **TOTAL EXPENSES** | **$1,195.32** |



EXHIBIT

J

## EXPENSES
(BCause LLC)

| **Postage** | | **Amount** |
|---|---|---|
| 4/15/19 | Utility Motion | $ 13.00 |
| 5/6/19 | Letter to Comcast | .50 |
| 5/7/19 | Remail Notice of Bankruptcy Filing | .50 |
| 5/9/10 | Letter to Matthew K | 50 |
| 5/10/19 | Comcast letter | 2.30 |
| 5/31/19 | Motion to Reject Virginia Lease | 1.45 |
| 6/5/19 | Motion to Reject Bandwidth Agreement | 1.30 |
| 6/12/19 | Motion to Reject W-R2 Lease | 2.90 |
| 6/27/19 | Miscellaneous Demand Letters | 3.00 |
| 6/27/19 | Motion to Enter Into Office Services Agreement | .65 |
| 8/26/19 | Motion to Enter Into Commercial Lease | 1.45 |

**Total Postage**                                      **$ 27.55**


10/8/19    In-house copying (81 copies @ $.10/copy)                8.1


**TOTAL EXPENSES**                                      **$ 35.65**