**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: BCAUSE MINING LLC, A VIRGINIA LIMIT | § | Case No. 19-10562-BSJ |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on April 11, 2019.  The undersigned trustee was appointed on October 08, 2019.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $          1,750,405.43

| | |
|---|---|
| Funds were disbursed in the following amounts: | |
| Payments made under an    interim distribution | 625,000.00 |
| Administrative expenses | 636,120.04 |
| Bank service fees | 35,371.44 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]     $ | 453,913.95 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing  non-governmental claims in this case was 04/06/2021 and the deadline for filing governmental claims was 04/06/2021.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

---

1 The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

$75,762.16. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $45,957.79 as interim compensation and now requests the sum of $29,804.37, for a total compensation of $75,762.16.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $2,379.83 and now requests reimbursement for expenses of $0.00, for total expenses of $2,379.83.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 09/30/2024          By: /s/ALEX D. MOGLIA

                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 19-10562-BSJ | **Trustee:** (330260)   ALEX D. MOGLIA |
| **Case Name:** BCAUSE MINING LLC, A VIRGINIA LIMIT | **Filed (f) or Converted (c):** 10/08/19 (c) |
| | **§341(a) Meeting Date:** 12/04/19 |
| **Period Ending:** 09/30/24 | **Claims Bar Date:** 04/06/21 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Deposits, including security deposits and utility deposits; See Attached | 1,637,200.21 | 0.00 | | 0.00 | FA |
| 2 | A/R 90 days old or less. | 1,022,673.00 | 0.00 | | 0.00 | FA |
| 3 | Office Furniture; See Attached.<br>  Net Book value listed $16,880.01<br>Order abandoning docket #418 | Unknown | 0.00 | OA | 0.00 | FA |
| 4 | Office fixtures See Attached<br>  Net Book value listed at $13,853.64<br>Order abandoning docket #418 | Unknown | 0.00 | OA | 0.00 | FA |
| 5 | Other machinery, fixtures and equipment<br>  Net book value listed at $7,575,484.00<br>Order abandoning docket #386 | 1,000,000.00 | 0.00 | OA | 0.00 | FA |
| 6 | Real Property located at<br>  Virginia Beach Data Center, 5469 Greenwich Rd.,<br>Virginia Beach, VA  23462; Lease; | Unknown | 0.00 | | 0.00 | FA |
| 7 | VOID<br>  Originally scheduled in Case 19-10731 as Asset #1 | 0.00 | 0.00 | | 0.00 | FA |
| 8 | Checking Account at Lakeside Bank, Acct #XXX2961 | 911,942.00 | 700,000.00 | | 717,457.95 | FA |
| 9 | Deposits/prepayments; See attached | 371,259.11 | 86,337.12 | | 86,337.12 | FA |
| 10 | Office Furniture; See attached<br>  Originally scheduled in Case 19-10731 as Asset #4<br>Net book value $44,957.71 abandoned per docket<br>#418 entered in related case BCAUSE Mining,<br>19-10562 | Unknown | 0.00 | OA | 0.00 | FA |
| 11 | Office equipment; See Attached<br>  Originally scheduled in Case 19-10731 as Asset #5<br>Net book value $36,725.42 abandoned per docket<br>#418 entered in related case BCAUSE Mining,<br>19-10562 | Unknown | 0.00 | OA | 0.00 | FA |
| 12 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 13 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Bitcoin and Bitcoin cash<br>  Originally scheduled in Case 19-10731 as Asset #8<br>Bitcoin converted to cash - 2/21/2020.  1% conversion<br>fee | 242,908.21 | 242,908.21 | | 242,908.21 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 19-10562-BSJ

**Case Name:** BCAUSE MINING LLC, A VIRGINIA LIMIT

**Period Ending:** 09/30/24

**Trustee:** (330260) ALEX D. MOGLIA

**Filed (f) or Converted (c):** 10/08/19 (c)

**§341(a) Meeting Date:** 12/04/19

**Claims Bar Date:** 04/06/21

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 15 | ABS Technology - Overpymt for services  (u)<br>    Originally scheduled in Case 19-10731 as Asset #9<br>Rcvd ck 3/20/20 - Ck #4309 - Ovrpymt against invce<br>#30109 dated back to 2/15/18 | 3,679.28 | 3,679.28 | | 3,679.28 | FA |
| 16 | Dominion Energy - energy rate refund<br>    Originally scheduled in Case 19-10731 as Asset #10<br>Energy rate refund - rcvd 3/11/22 | 22.87 | 22.87 | | 22.87 | FA |
| 17 | Virginia Electric & Power Co dba Dominion Energy<br>    Originally scheduled in Case 19-10731 as Asset #11<br>See Doc #503 & Doc #515 | 700,000.00 | 700,000.00 | | 700,000.00 | FA |
| 17 | **Assets**    **Totals (Excluding unknown values)** | **$5,889,684.68** | **$1,732,947.48** | | **$1,750,405.43** | **$0.00** |

**Major Activities Affecting Case Closing:**

Order entered 6/22/2022 approving settlement with Virginia Power and Electric for $700,000.   Order consolidating case with Bcause, LLC, 19-10731 was entered 7/13/2022.

UPDATE 7/24/2023:  The Trustee sumbitted the TFR 7/24/24.

**Initial Projected Date Of Final Report (TFR):**    September 15, 2022

**Current Projected Date Of Final Report (TFR):**    July 24, 2024  (Actual)

## Form 2
**Page: 1**

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 19-10562-BSJ | | | **Trustee:** | ALEX D. MOGLIA (330260) | |
| **Case Name:** | BCAUSE MINING LLC, A VIRGINIA LIMIT | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******5666 - BCAUSE LLC Lakeside Ckg | |
| **Taxpayer ID #:** | **-***0783 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 09/30/24 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/30/19 | | Lakeside Bank | 1st transfer of funds from Lakeside Acct ******2961 (bal of $17,457.95 transfered in 2020) | | 700,000.00 | | 700,000.00 |
| | {8} | | 1st bank balance transfer  650,000.00 from Lakeside Bank ckg acct | 1129-000 | | | 700,000.00 |
| | {8} | | 1st bank balance transfer  50,000.00 from Lakeside include this retainer refund from Freeborn wired in 10/29/19 | 1129-000 | | | 700,000.00 |
| 10/30/19 | 101 | Silbar Security | Per Doc #367 - Ofc security pymt- Invces: #21857, 21858, 21859, 21860 - 10/07/19 - 10/31/19 | 2420-000 | | 4,736.00 | 695,264.00 |
| 10/30/19 | 102 | Tiffany L. Nieves | Per Doc #367 - Contractor pymt 1st ck $673.00 plus Fire Watch bonus of $405.00 | 2990-000 | | 1,078.00 | 694,186.00 |
| 10/30/19 | 103 | Terence M. Holley | Per Doc #367 - Contractor pymt 1st ck $1,108.00 plus Fire Watch bonus of $1,216.00 | 2990-000 | | 2,324.00 | 691,862.00 |
| 10/30/19 | 104 | Brent C. Myers | Per Doc #367 - Contractor pymt 1st ck $1,089.00 plus Fire Watch bonus of $1,359.00.00 | 2990-000 | | 2,448.00 | 689,414.00 |
| 10/30/19 | 105 | Marysa Hilton | Per Doc #367 - Contractor pymt 1st ck $528.00 plus Fire Watch bonus of $1,180.00 | 2990-000 | | 1,708.00 | 687,706.00 |
| 10/30/19 | 106 | Shawn Dailey | Per Doc #367 - Contractor pymt 1st ck | 2990-000 | | 4,400.00 | 683,306.00 |
| 10/30/19 | | Wesco Distribution, Inc. | Doc #367 electrical services payment | 2420-000 | | 25,000.00 | 658,306.00 |
| 11/06/19 | 107 | Shawn Dailey | Per Doc #367 - Contractor pymt 2nd Ck time pd from 10/19/19 - 11/1/19 | 2990-000 | | 2,915.00 | 655,391.00 |
| 11/06/19 | 108 | Marysa Hilton | Per Doc #367 - Contractor pymt 2nd Ck time pd from 10/19/19 - 11/1/19 | 2990-000 | | 1,474.00 | 653,917.00 |
| 11/06/19 | 109 | Brent Myers | Per Doc #367 - Contractor pymt 2nd Ck time pd from 10/19/19 - 11/1/19 | 2990-000 | | 1,260.00 | 652,657.00 |
| 11/06/19 | 110 | Terrence Holley | Per Doc #367 - Contractor pymt 2nd Ck time pd from 10/19/19 - 11/1/19 | 2990-000 | | 1,333.50 | 651,323.50 |
| 12/11/19 | {9} | Dominion Energy | Return of balance of security deposit | 1129-000 | 86,337.12 | | 737,660.62 |
| 01/24/20 | 111 | Christina M. Vaassen | Doc order 398 & 405 - 50% pymt for acctg services | 3410-580 | | 5,750.00 | 731,910.62 |
| 02/07/20 | 112 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/07/2020 FOR CASE #19-10731 | 2300-000 | | 254.71 | 731,655.91 |
| 02/17/20 | 113 | Alex D. Moglia & Co. Inc. | Per Doc 409 - Reimbursement for Qkbks monthly (11/19-1/20 $70/mo), 2019 1099 fees | 2200-000 | | 1,087.84 | 730,568.07 |

| | Subtotals : | $786,337.12 | $55,769.05 |
|---|---|---|---|

{} Asset reference(s)  Printed: 09/30/2024 05:10 PM  V.20.60

Exhibit B

## Form 2

Page: 2

### Cash Receipts And Disbursements Record

| Case Number: | 19-10562-BSJ | Trustee: | ALEX D. MOGLIA (330260) |
| Case Name: | BCAUSE MINING LLC, A VIRGINIA LIMIT | Bank Name: | Mechanics Bank |
| | | Account: | ******5666 - BCAUSE LLC Lakeside Ckg |
| Taxpayer ID #: | **-***0783 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $73.87, Late pymt IL SUI $803.97 | | | | |
| 02/28/20 | | PrimeTrust | Doc #419 - BCause bitcoin and bitcoin cash conversion to USD$ | | 240,479.44 | | 971,047.51 |
| | {14} | | Gross Sale of            242,908.21<br>Cryptocurrency (Bitcoin)<br>to Prime Trust | 1229-000 | | | 971,047.51 |
| | | | Commission on sale of      -2,428.77<br>Cyrptocurrency | 2500-000 | | | 971,047.51 |
| 02/28/20 | 114 | Christina M. Vaassen | Doc order 398 & 405 - Final 50% pymt for acctg services | 3410-580 | | 5,750.00 | 965,297.51 |
| 03/31/20 | {15} | ABS Technology | Overpayment on pymt made 2/15/18 Ck #1215 Invce #30109 | 1229-000 | 3,679.28 | | 968,976.79 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 771.75 | 968,205.04 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,547.14 | 966,657.90 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,493.56 | 965,164.34 |
| 06/26/20 | | Wesco Distribution Inc. | Doc 431 & 440 Final Settlement Agreement | 4110-000 | | 625,000.00 | 340,164.34 |
| 06/26/20 | | Mason Pollick &Schmahl, LLC | Doc 441 - Order granting 1st Interim Legal fees and Exp. | | | 149,801.38 | 190,362.96 |
| | | | Mason Pollick & Schmahl    148,610.00<br>- 1st Interim pymt of fees | 3210-000 | | | 190,362.96 |
| | | | Mason Pollick & Schmahl      1,191.38<br>- 1st Interim pymt for<br>expenses | 3220-000 | | | 190,362.96 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,645.52 | 188,717.44 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,591.38 | 187,126.06 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,486.25 | 185,639.81 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,637.63 | 184,002.18 |
| 10/07/20 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 184,002.18 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 1,030,495.84 | 1,030,495.84 | $0.00 |
| Less: Bank Transfers | 0.00 | 184,002.18 | |
| Subtotal | 1,030,495.84 | 846,493.66 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,030,495.84 | $846,493.66 | |

{} Asset reference(s)

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 19-10562-BSJ | |
| **Case Name:** BCAUSE MINING LLC, A VIRGINIA LIMIT | |
| **Taxpayer ID #:** **-***0783 | |
| **Period Ending:** 09/30/24 | |

| | |
|---|---|
| **Trustee:** ALEX D. MOGLIA (330260) | |
| **Bank Name:** Metropolitan Commercial Bank | |
| **Account:** ******9432 - BCAUSE LLC Lakeside Ckg | |
| **Blanket Bond:** $5,000,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/20 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 184,002.18 | | 184,002.18 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 541.78 | 183,460.40 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 283.46 | 183,176.94 |
| 12/15/20 | {8} | Lakeside Bank | Closed bank acct. endg. 2961 | 1129-000 | 17,457.95 | | 200,634.89 |
| 12/29/20 | 10115 | Tibble & Wesler CPA PC | Doc #462 approving pymt for preparation of 2019 income tax returns | | | 6,500.00 | 194,134.89 |
| | | | Doc #462 - Fees            6,000.00 associated w/Preptn of 2019 income tax returns | 3410-580 | | | 194,134.89 |
| | | | Doc #462 - Exps            500.00 associated w/Preptn of 2019 income tax returns | 3420-590 | | | 194,134.89 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 336.97 | 193,797.92 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 304.04 | 193,493.88 |
| 02/23/21 | 10116 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/23/2021 FOR CASE #19-10731, Annual Blanket bond pymt 2/1/21-2/1/22 | 2300-000 | | 152.58 | 193,341.30 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 289.44 | 193,051.86 |
| 03/12/21 | 10117 | Alex D Moglia | Doc #475 Trustee's 1st Interim App covering Fees & Exps through 12/31/20 | | | 47,249.78 | 145,802.08 |
| | | | Doc #475 1st Interim        45,957.79 Fees for the period through 12/31/20 | 2100-000 | | | 145,802.08 |
| | | | Doc #475 1st Interim        1,291.99 Exps for the period through 12/31/20 | 2200-000 | | | 145,802.08 |
| 03/12/21 | 10118 | MOGLIA ADVISORS | Doc #474 1st Interim App covering Fees 7 Exps through 12/31/20 | | | 18,209.17 | 127,592.91 |
| | | | Doc #474 1st Interim App        16,280.00 covering Fees through 12/31/20 | 3731-420 | | | 127,592.91 |
| | | | Doc #474 1st Interim App        1,929.17 covering Exps through 12/31/20 | 3732-430 | | | 127,592.91 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 287.92 | 127,304.99 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 204.03 | 127,100.96 |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 190.12 | 126,910.84 |
| 06/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 223.74 | 126,687.10 |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 203.04 | 126,484.06 |
| 08/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 216.23 | 126,267.83 |

Subtotals :                $201,460.13        $75,192.30

Exhibit B

## Form 2

Page: 4

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 19-10562-BSJ | |
| **Case Name:** | BCAUSE MINING LLC, A VIRGINIA LIMIT | |
| **Taxpayer ID #:** | **-***0783 | |
| **Period Ending:** | 09/30/24 | |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******9432 - BCAUSE LLC Lakeside Ckg |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 202.37 | 126,065.46 |
| 10/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 195.31 | 125,870.15 |
| 11/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 215.18 | 125,654.97 |
| 12/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 208.10 | 125,446.87 |
| 01/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 194.35 | 125,252.52 |
| 02/09/22 | 10119 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/09/2022 FOR CASE #19-10731 | 2300-000 | | 34.04 | 125,218.48 |
| 02/28/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 187.36 | 125,031.12 |
| 03/11/22 | {16} | Dominion Energy | Triennial rate review  - energy rate refunds (2017-2020) | 1290-000 | 21.15 | | 125,052.27 |
| 03/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 220.46 | 124,831.81 |
| 04/06/22 | 10120 | Foley & Lardner LLP | Docs #491 & 493 - Auth Trustee to enter into mediator agreement and pay Foley & Lardner | 3721-000 | | 3,000.00 | 121,831.81 |
| 04/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 190.67 | 121,641.14 |
| 05/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 188.45 | 121,452.69 |
| 06/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 214.15 | 121,238.54 |
| 07/18/22 | {17} | Dominion Energy | Settlement funding | 1249-000 | 700,000.00 | | 821,238.54 |
| 07/19/22 | 10121 | Mason Pollick & Schmahl, LLC | Doc 516 - Order granting 2nd Interim Legal fees and Exp. | | | 232,552.55 | 588,685.99 |
| | | | Doc 516 - Order granting       232,188.90 2nd Interim Legal fees and Exp. Mason Pollick & Schmahl - Doc 516 order granting 2nd Interim Legal fees | 3210-000 | | | 588,685.99 |
| | | | Mason Pollick & Schmahl       363.65 - Doc 516 order granting 2nd Interim Legal exps | 3220-000 | | | 588,685.99 |
| 07/19/22 | 10122 | MOGLIA ADVISORS | Doc #517 2nd Interim App covering Fees & Exps through 4/12/22 | | | 11,434.95 | 577,251.04 |
| | | | Doc #517 2nd Interim       9,645.00 App covering Fees 7 Exps through 4/12/22 Doc #517 2nd Interim App covering Fees through 4/12/22 | 3731-420 | | | 577,251.04 |
| | | | Doc #517 2nd Interim       1,789.95 App covering Exps through 4/12/22 | 3732-430 | | | 577,251.04 |
| 07/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 544.01 | 576,707.03 |

| | Subtotals : | $700,021.15 | $249,581.95 |
|---|---|---|---|

{} Asset reference(s)

Printed: 09/30/2024 05:10 PM    V.20.60

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 5

| Case Number: | 19-10562-BSJ | | Trustee: | ALEX D. MOGLIA (330260) |
|---|---|---|---|---|
| Case Name: | BCAUSE MINING LLC, A VIRGINIA LIMIT | | Bank Name: | Metropolitan Commercial Bank |
| | | | Account: | ******9432 - BCAUSE LLC Lakeside Ckg |
| Taxpayer ID #: | **-***0783 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 09/30/24 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/02/22 | 10123 | BCause Mining, LLC | Doc #508/518 - Substantively Consolidating funds to lead case B Cause Mining LLC | 9999-000 | | 576,707.03 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 901,481.28 | 901,481.28 | **$0.00** |
| Less: Bank Transfers | 184,002.18 | 576,707.03 | |
| **Subtotal** | **717,479.10** | **324,774.25** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$717,479.10** | **$324,774.25** | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 19-10562-BSJ |
| **Case Name:** | BCAUSE MINING LLC, A VIRGINIA LIMIT |
| **Taxpayer ID #:** | **-***0783 |
| **Period Ending:** | 09/30/24 |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******0793 - BCause Mining ckg acct |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/05/22 | | BCause LLC | Substantively Consolidated BCause LLC into the parent, BCause Mining LLC | 9999-000 | 576,707.03 | | 576,707.03 |
| 08/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 801.06 | 575,905.97 |
| 09/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 923.02 | 574,982.95 |
| 10/28/22 | 101 | Wesler & Associates CPA PC | Doc #521/522 - 2nd fee application - preparation of amended 2019 tax returns & 2020 & 2021 tax returns | | | 9,365.31 | 565,617.64 |
| | | | Doc #521/522 fees - preparation of Amended 2019 tax returns & prep of 2020 and 2021 tax returns          8,285.00 | 3410-580 | | | 565,617.64 |
| | | | Doc #521/522 exps - preparation of Amended 2019 tax returns & prep of 2020 and 2021 tax returns          1,080.31 | 3420-590 | | | 565,617.64 |
| 10/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 890.82 | 564,726.82 |
| 11/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 968.04 | 563,758.78 |
| 12/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 903.55 | 562,855.23 |
| 01/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 962.24 | 561,892.99 |
| 02/03/23 | 102 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/03/2023 FOR CASE #19-10562 | 2300-000 | | 355.82 | 561,537.17 |
| 02/28/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 840.18 | 560,696.99 |
| 03/01/23 | {16} | Dominion Energy | Triennial rate review - energy rate refunds (2017-2020) | 1290-000 | 1.72 | | 560,698.71 |
| 03/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 928.60 | 559,770.11 |
| 04/28/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 837.35 | 558,932.76 |
| 05/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 985.40 | 557,947.36 |
| 06/30/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 894.24 | 557,053.12 |
| 07/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 863.04 | 556,190.08 |
| 08/09/23 | 103 | Wesler & Associates CPA PC | Doc #536/539 - 3rd fee application - preparation of 2022 tax returns | | | 4,726.40 | 551,463.68 |
| | | | Doc #536/539 - 3rd fee application - preparation of 2022 tax returns (Fees)          4,424.50 | 3410-580 | | | 551,463.68 |
| | | | Doc #536/539 - 3rd fee application - preparation of 2022 tax returns          301.90 | 3420-590 | | | 551,463.68 |
| | | | **Subtotals :** | | $576,708.75 | $25,245.07 | |

{} Asset reference(s)

Printed: 09/30/2024 05:10 PM    V.20.60

Exhibit B

## Form 2

Page: 7

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 19-10562-BSJ | |
| **Case Name:** | BCAUSE MINING LLC, A VIRGINIA LIMIT | |
| **Taxpayer ID #:** | **-***0783 | |
| **Period Ending:** | 09/30/24 | |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******0793 - BCause Mining ckg acct |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | (exps) | | | | |
| 08/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 976.62 | 550,487.06 |
| 09/29/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 852.87 | 549,634.19 |
| 10/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 939.64 | 548,694.55 |
| 11/30/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 879.41 | 547,815.14 |
| 12/29/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 848.73 | 546,966.41 |
| 01/31/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 961.91 | 546,004.50 |
| 02/29/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 843.62 | 545,160.88 |
| 03/18/24 | 104 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/18/2024 FOR CASE #19-10562 | 2300-000 | | 529.62 | 544,631.26 |
| 03/29/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 842.26 | 543,789.00 |
| 04/10/24 | 105 | Mason Pollick & Schmahl, LLC | Doc #565 - Interim fee applctn covering fees & exps 05/21/20-03/20/24 | | | 84,552.37 | 459,236.63 |
| | | | Doc #565 Interim fee app covering 5/21/20-03/20/24       80,054.50 | 3210-000 | | | 459,236.63 |
| | | | Doc #565 Interim fee app covering 5/21/20-03/20/24       4,497.87 | 3220-000 | | | 459,236.63 |
| 04/10/24 | 106 | Wesler & Associates CPA, PC | Doc #564 Final fee app for fees & exps associated w/payroll tax filing preparation | | | 3,708.25 | 455,528.38 |
| | | | Doc #564 Final fee app for fees associated w/payroll tax filing preparation       3,293.75 | 3410-580 | | | 455,528.38 |
| | | | Ref # EXPENSESDoc #564 Final fee app for exps associated w/payroll tax filing preparation       414.50 | 3420-590 | | | 455,528.38 |
| 04/30/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 859.54 | 454,668.84 |
| 05/31/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 754.89 | 453,913.95 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 576,708.75 | 122,794.80 | **$453,913.95** |
| Less: Bank Transfers | 576,707.03 | 0.00 | |
| **Subtotal** | 1.72 | 122,794.80 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1.72** | **$122,794.80** | |

{} Asset reference(s)

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 19-10562-BSJ |
| **Case Name:** | BCAUSE MINING LLC, A VIRGINIA LIMIT |
| **Taxpayer ID #:** | **-***0783 |
| **Period Ending:** | 09/30/24 |

| | |
|---|---|
| **Trustee:** | ALEX D. MOGLIA (330260) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******0793 - BCause Mining ckg acct |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

|  | Net Receipts : | 1,747,976.66 |
|---|---|---|
|  | Plus Gross Adjustments : | 2,428.77 |
|  | Net Estate : | $1,750,405.43 |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******5666** | 1,030,495.84 | 846,493.66 | 0.00 |
| **Checking # ******9432** | 717,479.10 | 324,774.25 | 0.00 |
| **Checking # ******0793** | 1.72 | 122,794.80 | 453,913.95 |
| | $1,747,976.66 | $1,294,062.71 | $453,913.95 |

# Claims Register

## Case: 19-10562-BSJ   BCAUSE MINING LLC, A VIRGINIA LIMIT

Claims Bar Date:   04/06/21

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1 | American Alternative Insurance Corporation Roanoke Group Roanoke Woodfield Rd #500 Schaumburg, IL 60173 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/22/19 | | $50,000.00 $50,000.00 | $0.00 | $50,000.00 |
| 2 | WESCO Distribution, Inc. David A Agay 300 North LaSalle Street, Suite 1400 Chicago, IL 60654 <4110-00   Real Estate-Consensual Liens (mortgages, deeds of trust)>,  200 | Secured 04/26/19 | $1,915,137.77 $625,000.00 Paid pursuant to final settlement agreemet per the court- see Doc #431 & #440 | | $625,000.00 | $0.00 |
| 3 | Dominion Virginia Power PO Box 26666 Bankkruptcy Dept 10th Floor Richmond, VA 23261 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/29/19 | | $388,365.68 $388,365.68 | $0.00 | $388,365.68 |
| 4 | AlphaCraft Technologies, LLC 601 Railroad Ave. South Boston, VA 24592 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/28/19 | | $806,872.00 $806,872.00 | $0.00 | $806,872.00 |
| 5 | Bruce Pollack 807 Davis St #306 Evanston, IL 60201 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/09/19 | $1,717.00 $1,717.00 Objection to secured calim filed; Order entered 2/22/23 changing claim to unsecured claim | | $0.00 | $1,717.00 |
| 6 | TRC Master Fund LLC PO Box 633 Woodmere, NY 11598 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/15/19 | $49,000.00 $49,000.00 Doc #271- claim transfered from Capital Counsel LLC to TRC Master Fund LLC. | | $0.00 | $49,000.00 |
| 7 | Pro Window, Inc. 1604 Virginia Beach Blvd. Virginia Beach, VA 23452 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/24/19 | | $507,921.59 $507,921.59 | $0.00 | $507,921.59 |
| 8 | Hoffland Properties, Inc. c/o Dennis T. Lewandowski,Kaufman & Canoles, P.C.,150 West Main Street, Suit Norfolk, VA 23510 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/25/19 | | $312,896.72 $312,896.72 | $0.00 | $312,896.72 |

# Claims Register

**Case:  19-10562-BSJ    BCAUSE MINING LLC, A VIRGINIA LIMIT**

Claims Bar Date:    04/06/21

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 9P | Michael D. Adolphi<br>4404 Muddy Creek Road<br>Virginia Beach, VA 23457<br><5300-00   Wages - § 507(a)(4)>,  510 | Priority<br>07/30/19 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| 9S | Michael D. Adolphi<br>4404 Muddy Creek Road<br><br>Virginia Beach, VA 23457<br><br><4210-00   Personal Property and Intangibles-Consensual Liens>,  100 | Secured<br>07/30/19 | Objection to secured calim filed; Order entered 2/22/23 disallowing secured portion | $12,500.00<br>$0.00 | $0.00 | $0.00 |
| 9U | Michael D. Adolphi<br>4404 Muddy Creek Road<br>Virginia Beach, VA 23457<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/30/19 | | $110,692.49<br>$123,192.49 | $0.00 | $123,192.49 |
| 10 | Paul K. Wong<br>4020 Church Point Road<br>Virginia Beach, VA 23455<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/30/19 | | $75,000.00<br>$75,000.00 | $0.00 | $75,000.00 |
| 11 | Jones, Madden & Council, PLC<br>5029 Corporate Woods Drive<br>Suite 190<br>Virginia Beach, VA 23462-4376<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/31/19 | | $30,450.00<br>$30,450.00 | $0.00 | $30,450.00 |
| 12P | Oak Acorn - aka Kevin Fallon<br>2800 252nd Ave<br><br>Salem, WI 53168<br><br><5300-00   Wages - § 507(a)(4)>,  510 | Priority<br>07/31/19 | Per M. Schmahl, this claim is really Kevin Fallon - claim also notes OaksAcorn, signed by Kevin Fallon.<br>Fallon rvsd claim 12/20/23 - he upated the name and changed the priority amt to $15,150.00.  Bankruptcy rule caps priority wage claims at $13,650 and any excess is unsecured | $13,650.00<br>$13,650.00 | $0.00 | $13,650.00 |
| 12U | Oak Acorn - aka Kevin Fallon<br>2800 252nd Ave<br><br>Salem, WI 53168<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/31/19 | Per M. Schmahl, this claim is really Kevin Fallon - claim also notes OaksAcorn, signed by Kevin Fallon<br>Fallon rvsd claim 12/20/23 - he upated the name and changed the priority amt to $15,150.00.  Bankruptcy rule caps priority wage claims at $13,650 and any excess is unsecured | $48,800.00<br>$48,800.00 | $0.00 | $48,800.00 |

# Claims Register

### Case: 19-10562-BSJ    BCAUSE MINING LLC, A VIRGINIA LIMIT

Claims Bar Date:   04/06/21

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 13 | Joseph LaMontagne<br>607 Lynnhaven Pkwy<br><br>Virginia Beach, VA 23452<br><br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>07/31/19 | Objection to secured claim filed; Order entered 2/22/23 changing claim to unsecured claim | $12,500.00<br>$12,500.00 | $0.00 | $12,500.00 |
| 14P | Thomas G. Flake<br>709 Roosevelt Avenue<br>Virginia Beach, VA 23452<br><5300-00   Wages - § 507(a)(4)>, 510 | Priority<br>07/31/19 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| 14U | Thomas G. Flake<br>709 Roosevelt Avenue<br>Virginia Beach, VA 23452<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>07/31/19 | | $125,122.10<br>$125,122.10 | $0.00 | $125,122.10 |
| 15 | BFPE International<br>7512 Connelley Dr.<br>Hanover, MD 21076<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>07/31/19 | | $140,887.74<br>$140,887.74 | $0.00 | $140,887.74 |
| 16 | John Ashby<br>1440 West Little Neck Road<br>Virginia Beach, VA 23452<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>07/31/19 | | $150,000.00<br>$150,000.00 | $0.00 | $150,000.00 |
| 17A | BMG Operations Ltd.<br>Williams Mullen in trust for BMG<br>c/o J. McLemore, 200 S. 10th St Ste1600<br><br>Richmond, VA 23219<br><6990-00   Other Prior Chapter Administrative Expenses (Prior Chapter)>, 300 | Admin Ch. 11<br>07/31/19 | CH 11 ADMIN CLAIM<br><br>Per court order this amount allowed- Doc #481 & #483 | $275,000.00<br>$275,000.00 | $0.00 | $275,000.00 |
| 17U | BMG Operations Ltd.<br>44 Church Street<br>St. John's<br><br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>07/31/19 | Per court order Doc #481 & #483 - this claim disallowed and only a Chap 11 Admin claim allowed - see Claim 17A | $6,812,051.64<br>$0.00 | $0.00 | $0.00 |
| 18 | TRC Master Fund LLC<br>PO Box 633<br><br>Woodmere, NY 11598<br><br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>07/31/19 | Per Doc #254 - Claim transfered from Crystal Clear Communications to TRC Master Fund LLC | $29,521.25<br>$29,521.25 | $0.00 | $29,521.25 |
| 19 | Timothy L Brown<br>804 Rutherford Dr<br>Chesapeake, VA 23322-7739<br><7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured<br>08/01/19 | | $3,729.00<br>$3,729.00 | $0.00 | $3,729.00 |

# Claims Register

### Case: 19-10562-BSJ    BCAUSE MINING LLC, A VIRGINIA LIMIT

Claims Bar Date:    04/06/21

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 20 | Zhouyang (Mason) Song<br>6540 RFeflection Drive #1225<br>San Diego, CA 92124<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/01/19 | | $909,429.24<br>$909,429.24 | $0.00 | $909,429.24 |
| 21 | TRC Master Fund LLC<br>PO Box 633<br><br>Woodmere, NY 11598<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/01/19 | Per Doc #280 - Claim transfered from Charles Chuck Mackie to TRC Master Fund LLC | $12,400.00<br>$12,400.00 | $0.00 | $12,400.00 |
| 22P | Paychex, Inc.<br>Bond, Schoeneck & King, PLLC<br>350 Linden Oaks, Third Floor<br>Rochester, NY 14625-2825<br><5300-00  Wages - § 507(a)(4)>,  510 | Priority<br>09/20/19 | | $65,359.78<br>$65,359.78 | $0.00 | $65,359.78 |
| 23P | U.S. Customs and Border Protection<br>Attn: REV-Bankruptcy-203Ja<br>8899 E 56th Street<br>Indianapolis, IN 46219<br><br><5800-00  Claims of Governmental Units - §507(a)(8)>,  570 | Priority<br>09/24/19 | There are two portions to this claim.  This is the priority portion.  See 23U for the unsecured portion.<br>Unsecured  $22,500.36 + Priority  $689,577.05 = Total files amt of $712,077.41 | $689,577.05<br>$689,577.05 | $0.00 | $689,577.05 |
| 23U | U.S. Customs and Border Protection<br>Attn: REV-Bankruptcy-203Ja<br>8899 E 56th Street<br>Indianapolis, IN 46249<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/24/19 | There are two portions to this claim.  This is the unsecured portion. See 23P for the priority portion.<br>Unsecured  $22,500.36 + Priority  $689,577.05 = Total files amt of $712,077.41<br>The $22,500.36 from the supporting claim docs indicates its a supplemental duty bill. | $22,500.36<br>$22,500.36 | $0.00 | $22,500.36 |
| 24 | Dawn L Chapman<br>2324 Treesong Trail<br><br>Virginia Beach, VA 23456<br><br><6950-72  Admin Post-Petition Wages (includes tax and other withholdings) (Prior Chapter)>,  300 | Admin Ch. 11<br>11/18/19 | Unpaid wages 9/28/19-10/7/19<br>Jan. 2024 - 9019 motion to compromise filed w/Ct. | $3,415.68<br>$3,415.68 | $0.00 | $3,415.68 |
| 25 | Dawn L Chapman<br>2324 Treesong Trail<br><br>Virginia Beach, VA 23456<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/18/19 | Unpaid wages 10/8/19, 1010/19 - 10/18/19<br>Jan. 2024 - 9019 motion to compromise filed w/Ct. | $4,554.24<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 19-10562-BSJ   BCAUSE MINING LLC, A VIRGINIA LIMIT

Claims Bar Date:   04/06/21

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 26 | Erica Sanford<br>6632 S. Kenwood Ave<br><br>Chicago, IL 60637 | Priority<br>12/03/19 | This claim may be have either a duplicate or amended claim - see claim #31<br>Erica called on 11/14/23 to change address on all four claims.<br>Old address:  4500 South Drexel Apt 102, Chicago, IL 60653 | $5,000.00<br>$0.00 | $0.00 | $0.00 |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 27 | St. Bitts, LLC dba Bitcoin .com<br>C/O Harry A. Readshaw<br>600 Grant St, 44th Flr<br>Pittsburgh, PA 15219 | Admin Ch. 11<br>02/21/20 | Rent claim - breach of contract/failure to return prepayments | $370,598.50<br>$120,000.00 | $0.00 | $120,000.00 |
| | <6950-00   Operating Expenses (Prior Chapter)>,  300 | | | | | |
| 28 | United States Trustee<br>219 S. Dearborn<br>Room 873<br>Chicago, IL 60604 | Admin Ch. 11<br>02/21/20 | Fees under Chapter 123 of Title 28, United States Code | $25,230.68<br>$25,230.68 | $0.00 | $25,230.68 |
| | <6710-00   Other Professional's Expenses (Prior Chapter)>,  300 | | | | | |
| 29 | TRC Master Fund LLC<br>PO Box 633<br><br>Woodmere, NY 11598 | Unsecured<br>10/08/19 | Acquired claim - per claim supporting backup docs this is legal fees - Katten Muchin Rosenmann LLP | $470,236.95<br>$470,236.95 | $0.00 | $470,236.95 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 30 | TRC Master Fund LLC<br>PO Box 633<br><br>Woodmere, NY 11598 | Unsecured<br>10/08/19 | Acquired claim - per claim supporting backup docs this is for services performed -  CB Critical Systems, LLC | $64,835.00<br>$64,835.00 | $0.00 | $64,835.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 31 | Erica Sanford<br>6632 S. Kenwood Ave<br><br>Chicago, IL 60637 | Priority<br>02/09/21 | This claim may be amending or is duplicative of claim #26.  Only difference in the two claims is the addresses.<br>Erica called on 11/14/23 to change address on all four claims.<br>Old address:  4737 S. Ingleside Apt 3A, Chicago, IL 60615 | $5,384.00<br>$0.00 | $0.00 | $0.00 |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 32P | Fredrick J. Grede<br>10223 Coconut Rd<br>Unit 3701<br>Estero, FL 34135 | Priority<br>04/05/21 | There is two portions to this claim.  This priority wage portion and the balance of the total amount filed is listed as unsecured - $532,482.00<br>See Doc #563 | $13,650.00<br>$13,650.00 | $0.00 | $13,650.00 |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |

# Claims Register

**Case: 19-10562-BSJ    BCAUSE MINING LLC, A VIRGINIA LIMIT**

Claims Bar Date:    04/06/21

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 32U | Fredrick J. Grede<br>10223 Coconut Rd<br>Unit 3701<br>Estero, FL 34135<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/05/21 | There is two portions to this claim.  This unsecured portion and the balance of the total amount filed is listed as priority - $13,650.00<br>See Doc #563. | $532,482.00<br>$532,482.00 | $0.00 | $532,482.00 |
| 33 | Horizon Kinetics LLC<br>470 Park Avenue South<br><br>New York, NY 10016<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>04/07/21 | Tardy filed. | $13,200.00<br>$13,200.00 | $0.00 | $13,200.00 |
| 34 | HK Cryptocurrency Mining LLC<br>470 Park Avenue South<br><br>New York, NY 10016<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>04/07/21 | Tardy filed. | $21,600.00<br>$21,600.00 | $0.00 | $21,600.00 |
| 35 | FROM Corporation<br>One North Lexington Ave., #12-C<br><br>Whire Plains, NY 10601<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>04/07/21 | Tardy filed. | $1,200.00<br>$1,200.00 | $0.00 | $1,200.00 |
| 36 | Ronald H. Filler<br>12449 Lockford Ln<br><br>Naples, FL 34120<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/16/23 | Board of Director's Fees | $160,000.00<br>$160,000.00 | $0.00 | $160,000.00 |
| 37P | Scott E Early<br>1802 N Lincoln Park West<br><br>Chicago, IL 60614<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>03/16/23 | Tardily filed claim.  Board of Director's Fees - filled out section 12 as wages<br>3/19/24 - Doc #558 - Ct disallowed the claim entirely | $15,150.00<br>$0.00 | $0.00 | $0.00 |
| 37U | Scott E Early<br>1802 N Lincoln Park West<br><br>Chicago, IL 60614<br><br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>03/16/23 | Board of Director's Fees - filled out section 12 as wages<br>3/19/24 - Doc #558 - Ct disallowed the claim entirely | $144,850.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case:  19-10562-BSJ    BCAUSE MINING LLC, A VIRGINIA LIMIT

Claims Bar Date:    04/06/21

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 38 | Ciniva LLC<br>223 East City Hall Ave.<br>#407<br>Norfolk, VA 23510<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>03/20/23 | | $90,000.00<br>$90,000.00 | $0.00 | $90,000.00 |
| 39 | Horizon Kinetics LLC<br>470 Park Ave S.<br>8th Flr. S.<br>New York, NY 10016<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>03/28/23 | Location license 10/1/18-10/31/18 | $21,600.00<br>$21,600.00 | $0.00 | $21,600.00 |
| 40 | FRMO Corporation<br>470 Park Ave S.<br>8th Flr. S.<br>New York, NY 10016<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>03/28/23 | Services performed | $1,200.00<br>$1,200.00 | $0.00 | $1,200.00 |
| 41 | Horizon Kinetics LLC<br>470 Park Ave S.<br>8th Flr. S.<br>New York, NY 10016<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>03/28/23 | Investment/repayment | $250,000.00<br>$250,000.00 | $0.00 | $250,000.00 |
| 42 | Horizon Kinetics LLC<br>470 Park Ave S.<br>8th Flr. S.<br>New York, NY 10016<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>03/28/23 | Services performed | $13,200.00<br>$13,200.00 | $0.00 | $13,200.00 |
| 7311 | Wesco Distribution, Inc.<br>David A Agay<br>300 N LaSalle St Ste 1400<br>Chicago, IL 60654<br><4110-00   Real Estate-Consensual Liens (mortgages, deeds of trust)>,  100 | Secured<br>04/26/19 | Pursuant to settlement, already paid.  See claim 2. | $1,915,137.77<br>$0.00 | $0.00 | $0.00 |
| 7312 | Commonwealth Edison Company<br>Bankruptcy Department<br>1919 Swift Drive<br>Oak Brook, IL 60523<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/07/19 | | $36.89<br>$36.89 | $0.00 | $36.89 |
| 7313 | TRC Master Fund LLC<br>PO Box 633<br>Woodmere, NY 11598<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/23/19 | | $470,236.95<br>$470,236.95 | $0.00 | $470,236.95 |
| 7314 | William Boyk<br>982 Dakota circle<br>Naperville, IL 60563<br><5300-00   Wages - § 507(a)(4)>,  510 | Priority<br>05/24/19 | | $3,846.40<br>$3,846.40 | $0.00 | $3,846.40 |

# Claims Register

## Case: 19-10562-BSJ    BCAUSE MINING LLC, A VIRGINIA LIMIT

Claims Bar Date:   04/06/21

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 7315 | William Boyk<br>982 Dakota circle<br>Naperville, IL 60563<br><7100-00   General Unsecured § 726(a)(2)>,   610 | Unsecured<br>05/24/19 | | $390,206.00<br>$390,206.00 | $0.00 | $390,206.00 |
| 7316P | William Boyk<br>982 Dakota circle<br>Naperville, IL 60563<br><5300-00   Wages - § 507(a)(4)>,   510 | Priority<br>05/24/19 | | $13,650.00<br>$13,650.00 | $0.00 | $13,650.00 |
| 7316U | William Boyk<br>982 Dakota circle<br>Naperville, IL 60563<br><7100-00   General Unsecured § 726(a)(2)>,   610 | Unsecured<br>05/24/19 | | $9,638.00<br>$9,638.00 | $0.00 | $9,638.00 |
| 7317 | William Boyk<br>982 Dakota circle<br>Naperville, IL 60563<br><5300-00   Wages - § 507(a)(4)>,   510 | Priority<br>05/24/19 | | $1,782.00<br>$1,782.00 | $0.00 | $1,782.00 |
| 7318 -2 | INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101<br><5800-00   Claims of Governmental Units - §507(a)(8)>,   570 | Priority<br>05/29/19 | Employment tax related claim. | $14,811.73<br>$14,811.73 | $0.00 | $14,811.73 |
| 7319 -2 | Nasdaq<br>805 King Farm Blvd.<br>Rockville, MD 20850<br><7100-00   General Unsecured § 726(a)(2)>,   610 | Unsecured<br>05/29/19 | | $985,320.14<br>$985,320.14 | $0.00 | $985,320.14 |
| TREXP | ALEX D. MOGLIA<br>1325 REMINGTON RD.STE. H<br>SCHAUMBURG, IL 60173<br><2200-00   Trustee Expenses>,   200 | Admin Ch. 7<br>10/08/19 | TRUSTEE EXPENSES | $0.00<br>$2,379.83 | $2,379.83 | $0.00 |
| 73110 | Marc Nagel<br>680 N. Lake Shore Drive, #419<br>Chicago, IL 60611<br><7100-00   General Unsecured § 726(a)(2)>,   610 | Unsecured<br>06/18/19 | | $3,325.00<br>$3,325.00 | $0.00 | $3,325.00 |
| 73111 | FIS Systems International, LLC<br>FIS Legal,11601 Roosevelt Blvd.,<br>TA-41,Attn: Lauren M. Pizzo, Esq.<br>St. Petersburg, FL 33716<br><7100-00   General Unsecured § 726(a)(2)>,   610 | Unsecured<br>06/19/19 | | $30,000.00<br>$30,000.00 | $0.00 | $30,000.00 |

# Claims Register

### Case:  19-10562-BSJ     BCAUSE MINING LLC, A VIRGINIA LIMIT

Claims Bar Date:    04/06/21

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 73112P | PATRICK CHILDRESS 701 S WELLS ST APT 2001 | Priority 06/23/19 | | $13,650.00 $13,650.00 | $0.00 | $13,650.00 |
| | | | Payroll time period:  8/18/18-4/12/2019 | | | |
| | CHICAGO, IL 60607-4630 | | | | | |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 73112U | PATRICK CHILDRESS 701 S WELLS ST APT 2001 | Unsecured 06/23/19 | | $25,250.00 $25,250.00 | $0.00 | $25,250.00 |
| | | | Payroll time period:  8/18/18-4/12/2019 | | | |
| | CHICAGO, IL 60607-4630 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 73113 | PATRICK CHILDRESS 701 S WELLS ST APT 2001 | Unsecured 06/23/19 | | $23,298.13 $23,298.13 | $0.00 | $23,298.13 |
| | | | Unreimbursed business expenses | | | |
| | CHICAGO, IL 60607-4630 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 73114 | PATRICK CHILDRESS 701 S WELLS ST APT 2001 | Unsecured 06/23/19 | | $50,000.00 $50,000.00 | $0.00 | $50,000.00 |
| | | | Investment/loan repayment | | | |
| | CHICAGO, IL 60607-4630 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 73115 | PACIFIC LIAISON SERVICES INC C/O HAYAMI SHIRAISHI 701 S WELLS ST STE 2001 CHICAGO, IL 60607-4630 | Unsecured 06/23/19 | | $25,000.00 $25,000.00 | $0.00 | $25,000.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 73116P | Frederick J Grede 500 North Lake Shore Drive 3314 Chicago, IL 60611 | Priority 07/01/19 | | $13,650.00 $0.00 | $0.00 | $0.00 |
| | | | 9019 compromise motion - disallowed this claim and left BCM claim #32. | | | |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |
| 73116U | Frederick J Grede 500 North Lake Shore Drive 3314 Chicago, IL 60611 | Unsecured 07/01/19 | | $532,482.00 $0.00 | $0.00 | $0.00 |
| | | | 9019 compromise motion - disallowed this claim and left BCM claim #32. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 73117P | Frederick J. Grede 500 N. Lake Shore Drive, Unit 3314 Chicago, IL 60611 | Priority 07/08/19 | | $12,475.00 $0.00 | $0.00 | $0.00 |
| | | | 9019 compromise motion - disallowed this claim and left BCM claim #32. | | | |
| | <5300-00   Wages - § 507(a)(4)>,  510 | | | | | |

# Claims Register

## Case:  19-10562-BSJ    BCAUSE MINING LLC, A VIRGINIA LIMIT

Claims Bar Date:   04/06/21

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 73117U | Frederick J. Grede<br>500 N. Lake Shore Drive, Unit 3314<br><br>Chicago, IL 60611<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/08/19 | 9019 compromise motion - disallowed this claim and left BCM claim #32. | $533,657.00<br>$0.00 | $0.00 | $0.00 |
| 73118P | Bruce Pollack<br>807 Davis St #306<br>Evanston, IL 60201<br><5300-00   Wages - § 507(a)(4)>,  510 | Priority<br>07/09/19 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| 73119 | Bruce Pollack<br>807 Davis St #306<br><br>Evanston, IL 60201<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/09/19 | Investment/loan repayment | $25,000.00<br>$25,000.00 | $0.00 | $25,000.00 |
| 73120 | Bruce Pollack<br>807 Davis St #306<br>Evanston, IL 60201<br><5300-00   Wages - § 507(a)(4)>,  510 | Priority<br>07/09/19 | | $6,979.00<br>$6,979.00 | $0.00 | $6,979.00 |
| 73121 | W-R2 Jefferson Owner VII, L.L.C.<br>2 N. La Salle Street, Suite 1300<br><br>Chicago, IL 60602<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/23/19 | Office lease | $10,458.50<br>$10,458.50 | $0.00 | $10,458.50 |
| 73122 | Mary Grace Fajardo<br>6024 N. Kimball Ave.<br><br>Chicago, IL 60659<br><5300-00   Wages - § 507(a)(4)>,  510 | Priority<br>07/25/19 | 3/19/24 - Doc #133 - Ct disallowed the claim entirely | $3,461.76<br>$0.00 | $0.00 | $0.00 |
| 73123 | Level 3 Communications, LLC<br>CenturyLink Communications<br>Attn: Legal - BKY,1025 Eldorado Blvd.<br>Broomfield, CO 80021<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/25/19 | Telecom IP data services plus interest, fees and exps. | $41,442.60<br>$41,442.60 | $0.00 | $41,442.60 |
| 73124P | Michael D. Adolphi<br>4404 Muddy Creek Road<br>Virginia Beach, VA 23457<br><5300-00   Wages - § 507(a)(4)>,  510 | Priority<br>07/30/19 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| 73124S | Michael D. Adolphi<br>4404 Muddy Creek Road<br><br>Virginia Beach, VA 23457<br><4110-00   Real Estate-Consensual Liens (mortgages, deeds of trust)>,  100 | Secured<br>07/30/19 | Bankruptcy filing fee | $12,500.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

## Case: 19-10562-BSJ    BCAUSE MINING LLC, A VIRGINIA LIMIT

Claims Bar Date:    04/06/21

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 73124U | Michael D. Adolphi 4404 Muddy Creek Road Virginia Beach, VA 23457 <7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured 07/30/19 | | $110,692.49 $123,192.49 | $0.00 | $123,192.49 |
| 73126 | W-R2 Jefferson Owner VII, LLC. Marc I Fenton Esq 2 N LaSalle St Suite 1300 Chicago, IL 60602 <7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured 07/30/19 | Office lease - damages | $135,731.60 $135,731.60 | $0.00 | $135,731.60 |
| 73127 | Kristin Joyce-Werner 14159 Camden Dr Orland Park, IL 60462 <5300-00   Wages - § 507(a)(4)>, 510 | Priority 07/30/19 | | $2,405.97 $2,405.97 | $0.00 | $2,405.97 |
| 73128P | Dawn L. Chapman 2324 Treesong Trail Virginia Beach, VA 23456 <5300-00   Wages - § 507(a)(4)>, 510 | Priority 07/31/19 | Jan. 2024 - 9019 motion to compromise filed w/Ct. | $8,250.32 $8,250.32 | $0.00 | $8,250.32 |
| 73128U | Dawn L. Chapman 2324 Treesong Trail Virginia Beach, VA 23456 <7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured 07/31/19 | Jan. 2024 - 9019 motion to compromise filed w/Ct. | $1,903.62 $1,903.62 | $0.00 | $1,903.62 |
| 73129 | Joseph LaMontagne 607 Lynnhaven Pkwy Virginia Beach, VA 23452 <4110-00   Real Estate-Consensual Liens (mortgages, deeds of trust)>, 100 | Secured 07/31/19 | Trustee objected to the claim and it was disallowed in its entirety. | $12,500.00 $0.00 | $0.00 | $0.00 |
| 73130P | Thomas G. Flake 709 Roosevelt Avenue Virginia Beach, VA 23452 <5300-00   Wages - § 507(a)(4)>, 510 | Priority 07/31/19 | | $12,475.00 $12,475.00 | $0.00 | $12,475.00 |
| 73131 | John Ashby 1440 W. Little Neck Road Virginia Beach, VA 23452 <7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured 07/31/19 | | $150,000.00 $150,000.00 | $0.00 | $150,000.00 |
| 73132P | Ann M. Cresce 5731 Hampton Drive Long Grove, IL 60047 <5300-00   Wages - § 507(a)(4)>, 510 | Priority 08/01/19 | | $13,650.00 $13,650.00 | $0.00 | $13,650.00 |

# Claims Register

## Case: 19-10562-BSJ    BCAUSE MINING LLC, A VIRGINIA LIMIT

Claims Bar Date:    04/06/21

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 73133S-2 | Greenwich Centre Investors, L.C.<br>c/o Robinson Development Group<br>150 W. Main St., #1100<br>Norfolk, VA 23510 | Secured<br>10/18/19 | This is a security deposit which Greenwich never returned to the debtor. Motion to lift stay granted 4/29/20. Greenwich can keep the deposit. We will uncheck this distribution and not pay it. | $2,938.50<br>$2,938.50 | $0.00 | $2,938.50 |
| | <4110-00  Real Estate-Consensual Liens (mortgages, deeds of trust)>,  100 | | | | | |
| 73134 | Erica Sanford<br>6632 S. Kenwood Ave,<br><br>Chicago, IL 60637 | Priority<br>12/03/19 | Erica called on 11/14/23 to change address on all four claims.<br>Old address:  4500 South Drexel Apt 102, Chicago, IL 60653 | $5,000.00 | $0.00 | $0.00 |
| | <5300-00  Wages - § 507(a)(4)>,  510 | | | | | |
| 73135 | Daniel Schak<br>2319 N 77th Ave<br><br>ELMWOOD PARK, IL 60707-3042 | Priority<br>12/03/19 | 3/19/24 - Doc #131 - Ct disallowed the claim entirely | $1,885.00<br>$0.00 | $0.00 | $0.00 |
| | <5300-00  Wages - § 507(a)(4)>,  510 | | | | | |
| 73136 | Illinois Department of Revenue<br>Bankruptcy Section<br>PO Box 19035<br><br>Springfield, IL 62794-6279 | Priority<br>12/09/19 | IDES w/drew its claim on or around 3/1/24 | $741.31<br>$0.00 | $0.00 | $0.00 |
| | <5800-00  Claims of Governmental Units - §507(a)(8)>,  570 | | | | | |
| 73138 | United States Trustee<br>219 S. Dearborn<br>Room 873<br>Chicago, IL 60604 | Admin Ch. 11<br>03/12/20 | Fees under Chapter 123 of Title 28, United States Code | $6,825.00<br>$6,825.00 | $0.00 | $6,825.00 |
| | <6710-00  Other Professional's Expenses (Prior Chapter)>,  300 | | | | | |
| 73139 | CCA Financial LLC<br>C/O Askounis & Darcy PC<br>444 N. Michigan, Ste. 3270<br>Chicago, IL 60611 | Unsecured<br>05/07/20 | | $197,273.08<br>$197,273.08 | $0.00 | $197,273.08 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 73140P | Illinois Department of Employment<br>Security<br>33 S. State St.<br>10th Floor Coll. Bkry<br>Chicago, IL 60603 | Priority<br>07/01/20 | Also see 73140U<br>IDES w/drew its claim on or around 3/1/24 | $5,633.86<br>$0.00 | $0.00 | $0.00 |
| | <5800-00  Claims of Governmental Units - §507(a)(8)>,  570 | | | | | |

# Claims Register

**Case: 19-10562-BSJ    BCAUSE MINING LLC, A VIRGINIA LIMIT**

Claims Bar Date:    04/06/21

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 73140U | Illinois Department of Employment Security<br>33 S. State St.<br>10th Floor Coll. Bkry<br>Chicago, IL 60603<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/01/20 | Also see 73140P<br>IDES w/drew its claim on or around 3/1/24 | $340.00<br>$0.00 | $0.00 | $0.00 |
| 73141P | Wisconsin Departmen of Revenue<br>4-SPU Bankruptcy<br>PO Box 8901<br>Madison, WI 53708-8901<br><5800-00   Claims of Governmental Units - §507(a)(8)>,  570 | Priority<br>09/23/20 | Priority portion of claim.  See 41U for unsecured portion. | $4,800.00<br>$4,800.00 | $0.00 | $4,800.00 |
| 73141U | Wisconsin Departmen of Revenue<br>4-SPU Bankruptcy<br>PO Box 8901<br>Madison, WI 53708-8901<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/23/20 | Unsecured portion of claim.  See 41P for priority portion. | $1,285.00<br>$1,285.00 | $0.00 | $1,285.00 |
| 73142 | Erica Sanford<br>6632 S. Kenwood Ave<br><br>Chicago, IL 60637<br><br><br><6950-72   Admin Post-Petition Wages (includes tax and other withholdings) (Prior Chapter)>,  300 | Admin Ch. 11<br>02/09/21 | This will be the only wage claim allowed for Erica Sanford.<br>This claim may be duplicative of BCause Mining claim #31.<br>Erica called on 11/14/23 to change address on all four claims.<br>Old address:  4737 S. Ingleside Apt 3A, Chicago, IL 60615<br>Jan 2024 - 9019 compromise motion allowed a small portion covering the time period of 9/8/19 - 10/7/19. | $5,384.00<br>$1,773.85 | $0.00 | $1,773.85 |
| 73143 | Paychex Inc.<br>220 Kenneth Dr.<br><br>Rochester, NY 14623<br><5300-00   Wages - § 507(a)(4)>,  510 | Priority<br>03/25/21 | prepetition wages | $68,382.19<br>$68,382.19 | $0.00 | $68,382.19 |
| 73144P | PATRICK CHILDRESS<br>701 S WELLS ST APT 2001<br><br>Chicago, IL 0607 -4630<br><br><5300-00   Wages - § 507(a)(4)>,  510 | Priority<br>04/21/21 | This is a tardily filed claim, duplicative of claim #12. This claim was not objected to.  This is the priority portion of the claim and allowed under claim #12.  There is also an associated unsecured portion of this claim as well which is also duplicative and allowed under #12. | $13,650.00<br>$13,650.00 | $0.00 | $13,650.00 |
| 73144U | PATRICK CHILDRESS<br>701 S WELLS ST APT 2001<br><br>Chicago, IL 0607 -4630 | Unsecured<br>04/21/21 | This is a tardily filed claim, duplicative of claim #12. This claim was not objected to.  This is the unsecured portion of the claim and allowed under claim #12.  There is also an associated priority portion of this claim as well which is also duplicative of and allowed under #12. | $25,250.00<br>$25,250.00 | $0.00 | $25,250.00 |

# Claims Register

## Case: 19-10562-BSJ    BCAUSE MINING LLC, A VIRGINIA LIMIT

Claims Bar Date:    04/06/21

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 73145 | BMG Operations LTD<br>c/o Jennifer M McLenmore, Esq<br>200 S 10th St  Ste 1600<br>Richmond, VA 23219<br><br><6910-00  Trade Debt (Prior Chapter)>,  300 | Admin Ch. 11<br>07/05/23 | | $275,000.00<br>$0.00<br>Claim disallowed pursuant to settlement agreement when cases/claims consolidated | $0.00 | $0.00 |
| MASONE | Mason Pollick & Schmahl, LLC<br>70 W. Hubbard, Ste 304<br>Chicago, IL 60654<br><3220-00  Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch. 7<br>10/08/19 | EXPENSES | $6,052.90<br>$6,052.90 | $6,052.90 | $0.00 |
| MASONF | Mason Pollick & Schmahl, LLC<br>70 W. Hubbard, Ste 304<br>Chicago, IL 60654<br><3210-00  Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch. 7<br>10/08/19 | FEES | $460,853.40<br>$460,853.40 | $460,853.40 | $0.00 |
| MOGEXP | MOGLIA ADVISORS<br>1325 REMINGTON ROAD<br>SUITE H<br>SCHAUMBURG, IL 60173<br><3732-43  Financial Consultant for Trustee Expenses>,  200 | Admin Ch. 7<br>10/08/19 | | $7,687.42<br>$7,687.42 | $3,719.12 | $3,968.30 |
| MOGFEE | MOGLIA ADVISORS<br>1325 REMINGTON ROAD<br>SUITE H<br>SCHAUMBURG, IL 60173<br><3731-42  Financial Consultant for Trustee Fees>,  200 | Admin Ch. 7<br>10/08/19 | | $58,205.00<br>$58,205.00 | $25,925.00 | $32,280.00 |
| TRCOMP | ALEX D. MOGLIA<br>1325 REMINGTON RD.STE. H<br><br>SCHAUMBURG, IL 60173<br><2100-00  Trustee Compensation>,  200 | Admin Ch. 7<br>10/08/19 | TRUSTEE<br>COMP | $75,762.16<br>$75,762.16 | $45,957.79 | $29,804.37 |
| 731 18U | Bruce Pollack<br>807 Davis St #306<br>Evanston, IL 60201<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/09/19 | | $6,975.00<br>$6,975.00 | $0.00 | $6,975.00 |
| 731 25 | Paul K. Wong<br>4020 Church Point Road<br>Virginia Beach, VA 23455<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/30/19 | | $75,000.00<br>$75,000.00 | $0.00 | $75,000.00 |
| 731 30U | Thomas G. Flake<br>709 Roosevelt Avenue<br>Virginia Beach, VA 23452<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/31/19 | | $125,122.10<br>$125,122.10 | $0.00 | $125,122.10 |

# Claims Register

## Case:  19-10562-BSJ    BCAUSE MINING LLC, A VIRGINIA LIMIT

Claims Bar Date:    04/06/21

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 731 32U | Ann M. Cresce<br>5731 Hampton Drive<br>Long Grove, IL 60047<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/01/19 | | $18,182.17<br>$18,182.17 | $0.00 | $18,182.17 |
| 731 33U-2 | Greenwich Centre Investors, L.C.<br>c/o Robinson Development Group<br>150 W. Main St., #1100<br>Norfolk, VA 23510<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/18/19 | | $48,488.10<br>$48,488.10 | $0.00 | $48,488.10 |
| 731 37 | Tradehelm, Inc.<br>R Scott Alsterda<br>70 West Madison,Suite 3500<br>Chicago, IL 60602<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/16/19 | | $20,930.00<br>$20,930.00 | $0.00 | $20,930.00 |
| CRANEEXP | Crane, Simon, Clar & Dan<br>135 S LaSalle St  Ste #3705<br><br>Chicago, IL 60603<br><br><6220-17   Attorney for D-I-P Expenses (Prior Chapter)>,  300 | Admin Ch. 11<br>10/08/19 | CHAP 11 -<br>PROF<br><br>Per Court approval - Doc #397/377 - Chap 11 exps to be paid to the legal counsel representing the Debtor (covering 4/12/19-10/8/19). | $1,230.97<br>$1,230.97 | $0.00 | $1,230.97 |
| CRANEFEE | Crane, Simon, Clar & Dan<br>135 S LaSalle St  Ste #3705<br><br>Chicago, IL 60603<br><br><6700-18   Attorney for Debtor Fees (Prior Chapter)>,  300 | Admin Ch. 11<br>10/08/19 | CHAP 11 -<br>PROF<br><br>Per Court approval - Doc #397/377 - Chap 11 fees to be paid to the legal counsel representing the Debtor (covering 4/12/19-10/8/19). Retainer previously paid to the firm of $46,101.38 reduces the claim (224,156.00 - 46,101.38 = 178,054.62) | $229,876.00<br>$178,054.62 | $0.00 | $178,054.62 |
| FREEBORN | Freeborn & Peters LLP<br>311 S Wacker Dr  Ste 3000<br><br>Chicago, IL 60606-6677<br><br><6700-14   Attorney for Creditor's Committee Fees (Prior Chapter)>,  300 | Admin Ch. 11<br>10/08/19 | CHAP 11 PROF<br><br>Per Court approval - Doc #395/369 - Chap 11 fees to be paid to the legal counsel representing the Committee of Unsecured Creditors. Time period of service 4/25/19-10/8/19 | $118,311.50<br>$118,311.50 | $0.00 | $118,311.50 |
| TIB&WESE | Tibble & Wesler, CPA PC<br>2813 West Main Street<br>Kalamazoo, MI 49006<br><3420-59   Special Accountant for Trustee Expenses>,  200 | Admin Ch.  7<br>10/08/19 | | $500.00<br>$500.00 | $500.00 | $0.00 |

# Claims Register

## Case:  19-10562-BSJ     BCAUSE MINING LLC, A VIRGINIA LIMIT

Claims Bar Date:     04/06/21

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| TIB&WESF | Tibble & Wesler, CPA PC<br>2813 West Main Street<br>Kalamazoo, MI 49006<br><3410-58   Special Accountant for Trustee Fees>,  200 | Admin Ch.  7<br>10/08/19 | FEES | $6,000.00<br>$6,000.00 | $6,000.00 | $0.00 |
| WESLERE X | Wesler & Associates, CPA PC<br>PO Box 19016<br>Kalamazoo, MI 49019<br><3420-59   Special Accountant for Trustee Expenses>,  200 | Admin Ch.  7<br>10/08/19 | EXPENSES | $1,796.71<br>$1,796.71 | $1,796.71 | $0.00 |
| WESLERFE | Wesler & Associates, CPA PC<br>PO Box 19016<br>Kalamazoo, MI 49019<br><3410-58   Special Accountant for Trustee Fees>,  200 | Admin Ch.  7<br>10/08/19 | FEES | $16,003.25<br>$16,003.25 | $16,003.25 | $0.00 |

Case Total:     $1,194,188.00     $10,267,707.40

### TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 19-10562-BSJ
Case Name: BCAUSE MINING LLC, A VIRGINIA LIMIT
Trustee Name: ALEX D. MOGLIA

**Balance on hand:**              $         453,913.95

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 2 | WESCO Distribution, Inc. | 1,915,137.77 | 625,000.00 | 625,000.00 | 0.00 |
| 9S | Michael D. Adolphi | 12,500.00 | 0.00 | 0.00 | 0.00 |
| 7311 | Wesco Distribution, Inc. | 1,915,137.77 | 0.00 | 0.00 | 0.00 |
| 73124S | Michael D. Adolphi | 12,500.00 | 0.00 | 0.00 | 0.00 |
| 73129 | Joseph LaMontagne | 12,500.00 | 0.00 | 0.00 | 0.00 |
| 73133S-2 | Greenwich Centre Investors, L.C. | 2,938.50 | 2,938.50 | 0.00 | 0.00 |

Total to be paid to secured creditors:    $         0.00
Remaining balance:    $         453,913.95

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - ALEX D. MOGLIA | 75,762.16 | 45,957.79 | 29,804.37 |
| Trustee, Expenses - ALEX D. MOGLIA | 2,379.83 | 2,379.83 | 0.00 |
| Attorney for Trustee, Fees - Mason Pollick & Schmahl, LLC | 460,853.40 | 460,853.40 | 0.00 |
| Attorney for Trustee, Expenses - Mason Pollick & Schmahl, LLC | 6,052.90 | 6,052.90 | 0.00 |
| Other Fees: MOGLIA ADVISORS | 58,205.00 | 25,925.00 | 32,280.00 |
| Other Expenses: MOGLIA ADVISORS | 7,687.42 | 3,719.12 | 3,968.30 |
| Other Fees: Tibble & Wesler, CPA PC | 6,000.00 | 6,000.00 | 0.00 |
| Other Fees: Wesler & Associates, CPA PC | 16,003.25 | 16,003.25 | 0.00 |
| Other Expenses: Tibble & Wesler, CPA PC | 500.00 | 500.00 | 0.00 |
| Other Expenses: Wesler & Associates, CPA PC | 1,796.71 | 1,796.71 | 0.00 |

Total to be paid for chapter 7 administration expenses:    $         66,052.67
Remaining balance:    $         387,861.28

**UST Form 101-7-TFR (05/1/2011)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Debtor Fees - Crane, Simon, Clar & Dan | 178,054.62 | 0.00 | 94,623.85 |
| Attorney for D-I-P Expenses - Crane, Simon, Clar & Dan | 1,230.97 | 0.00 | 654.18 |
| Other Fees: Freeborn & Peters LLP | 118,311.50 | 0.00 | 62,874.47 |
| Other Expenses: BMG Operations LTD | 0.00 | 0.00 | 0.00 |
| Other Expenses: BMG Operations Ltd. | 275,000.00 | 0.00 | 146,143.70 |
| Other Expenses: Dawn L Chapman | 3,415.68 | 0.00 | 1,815.21 |
| Other Expenses: Erica Sanford | 1,773.85 | 0.00 | 942.68 |
| Other Expenses: St. Bitts, LLC dba Bitcoin .com | 120,000.00 | 0.00 | 63,771.79 |
| Other Expenses: United States Trustee | 32,055.68 | 0.00 | 17,035.40 |

Total to be paid for prior chapter administrative expenses:   $   387,861.28
Remaining balance:   $   0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,010,469.44 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 9P | Michael D. Adolphi | 12,475.00 | 0.00 | 0.00 |
| 12P | Oak Acorn - aka Kevin Fallon | 13,650.00 | 0.00 | 0.00 |
| 14P | Thomas G. Flake | 12,475.00 | 0.00 | 0.00 |
| 22P | Paychex, Inc. | 65,359.78 | 0.00 | 0.00 |
| 23P | U.S. Customs and Border Protection | 689,577.05 | 0.00 | 0.00 |
| 26 | Erica Sanford | 0.00 | 0.00 | 0.00 |
| 31 | Erica Sanford | 0.00 | 0.00 | 0.00 |
| 32P | Fredrick J. Grede | 13,650.00 | 0.00 | 0.00 |
| 7314 | William Boyk | 3,846.40 | 0.00 | 0.00 |
| 7316P | William Boyk | 13,650.00 | 0.00 | 0.00 |
| 7317 | William Boyk | 1,782.00 | 0.00 | 0.00 |
| 7318 -2 | INTERNAL REVENUE SERVICE | 14,811.73 | 0.00 | 0.00 |
| 73112P | PATRICK CHILDRESS | 13,650.00 | 0.00 | 0.00 |
| 73116P | Frederick J Grede | 0.00 | 0.00 | 0.00 |
| 73117P | Frederick J. Grede | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 73118P | Bruce Pollack | 12,475.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 73120 | Bruce Pollack | 6,979.00 | 0.00 | 0.00 |
| 73122 | Mary Grace Fajardo | 0.00 | 0.00 | 0.00 |
| 73124P | Michael D. Adolphi | 12,475.00 | 0.00 | 0.00 |
| 73127 | Kristin Joyce-Werner | 2,405.97 | 0.00 | 0.00 |
| 73128P | Dawn L. Chapman | 8,250.32 | 0.00 | 0.00 |
| 73130P | Thomas G. Flake | 12,475.00 | 0.00 | 0.00 |
| 73132P | Ann M. Cresce | 13,650.00 | 0.00 | 0.00 |
| 73134 | Erica Sanford | 0.00 | 0.00 | 0.00 |
| 73135 | Daniel Schak | 0.00 | 0.00 | 0.00 |
| 73136 | Illinois Department of Revenue Bankruptcy Section | 0.00 | 0.00 | 0.00 |
| 73140P | Illinois Department of Employment Security | 0.00 | 0.00 | 0.00 |
| 73141P | Wisconsin Departmen of Revenue | 4,800.00 | 0.00 | 0.00 |
| 73143 | Paychex Inc. | 68,382.19 | 0.00 | 0.00 |
| 73144P | PATRICK CHILDRESS | 13,650.00 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 0.00
Remaining balance: $ 0.00

    The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

    Timely claims of general (unsecured) creditors totaling $ 8,021,154.49 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

    Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | American Alternative Insurance Corporation | 50,000.00 | 0.00 | 0.00 |
| 3 | Dominion Virginia Power | 388,365.68 | 0.00 | 0.00 |
| 4 | AlphaCraft Technologies, LLC | 806,872.00 | 0.00 | 0.00 |
| 5 | Bruce Pollack | 1,717.00 | 0.00 | 0.00 |
| 6 | TRC Master Fund LLC | 49,000.00 | 0.00 | 0.00 |
| 7 | Pro Window, Inc. | 507,921.59 | 0.00 | 0.00 |
| 8 | Hoffland Properties, Inc. | 312,896.72 | 0.00 | 0.00 |
| 9U | Michael D. Adolphi | 123,192.49 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 10 | Paul K. Wong | 75,000.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 11 | Jones, Madden & Council, PLC | 30,450.00 | 0.00 | 0.00 |
| 12U | Oak Acorn - aka Kevin Fallon | 48,800.00 | 0.00 | 0.00 |
| 13 | Joseph LaMontagne | 12,500.00 | 0.00 | 0.00 |
| 14U | Thomas G. Flake | 125,122.10 | 0.00 | 0.00 |
| 15 | BFPE International | 140,887.74 | 0.00 | 0.00 |
| 16 | John Ashby | 150,000.00 | 0.00 | 0.00 |
| 17U | BMG Operations Ltd. | 0.00 | 0.00 | 0.00 |
| 18 | TRC Master Fund LLC | 29,521.25 | 0.00 | 0.00 |
| 19 | Timothy L Brown | 3,729.00 | 0.00 | 0.00 |
| 20 | Zhouyang (Mason) Song | 909,429.24 | 0.00 | 0.00 |
| 21 | TRC Master Fund LLC | 12,400.00 | 0.00 | 0.00 |
| 23U | U.S. Customs and Border Protection | 22,500.36 | 0.00 | 0.00 |
| 25 | Dawn L Chapman | 0.00 | 0.00 | 0.00 |
| 29 | TRC Master Fund LLC | 470,236.95 | 0.00 | 0.00 |
| 30 | TRC Master Fund LLC | 64,835.00 | 0.00 | 0.00 |
| 32U | Fredrick J. Grede | 532,482.00 | 0.00 | 0.00 |
| 36 | Ronald H. Filler | 160,000.00 | 0.00 | 0.00 |
| 7312 | Commonwealth Edison Company | 36.89 | 0.00 | 0.00 |
| 7313 | TRC Master Fund LLC | 470,236.95 | 0.00 | 0.00 |
| 7315 | William Boyk | 390,206.00 | 0.00 | 0.00 |
| 7316U | William Boyk | 9,638.00 | 0.00 | 0.00 |
| 7319 -2 | Nasdaq | 985,320.14 | 0.00 | 0.00 |
| 73110 | Marc Nagel | 3,325.00 | 0.00 | 0.00 |
| 73111 | FIS Systems International, LLC | 30,000.00 | 0.00 | 0.00 |
| 73112U | PATRICK CHILDRESS | 25,250.00 | 0.00 | 0.00 |
| 73113 | PATRICK CHILDRESS | 23,298.13 | 0.00 | 0.00 |
| 73114 | PATRICK CHILDRESS | 50,000.00 | 0.00 | 0.00 |
| 73115 | PACIFIC LIAISON SERVICES INC | 25,000.00 | 0.00 | 0.00 |
| 73116U | Frederick J Grede | 0.00 | 0.00 | 0.00 |
| 73117U | Frederick J. Grede | 0.00 | 0.00 | 0.00 |
| 73119 | Bruce Pollack | 25,000.00 | 0.00 | 0.00 |
| 73121 | W-R2 Jefferson Owner VII, L.L.C. | 10,458.50 | 0.00 | 0.00 |
| 73123 | Level 3 Communications, LLC | 41,442.60 | 0.00 | 0.00 |
| 73124U | Michael D. Adolphi | 123,192.49 | 0.00 | 0.00 |

| 73126 | W-R2 Jefferson Owner VII, LLC. | 135,731.60 | 0.00 | 0.00 |
| 73128U | Dawn L. Chapman | 1,903.62 | 0.00 | 0.00 |
| 73131 | John Ashby | 150,000.00 | 0.00 | 0.00 |
| 73139 | CCA Financial LLC | 197,273.08 | 0.00 | 0.00 |
| 73140U | Illinois Department of Employment Security | 0.00 | 0.00 | 0.00 |
| 73141U | Wisconsin Departmen of Revenue | 1,285.00 | 0.00 | 0.00 |
| 731 18U | Bruce Pollack | 6,975.00 | 0.00 | 0.00 |
| 731 25 | Paul K. Wong | 75,000.00 | 0.00 | 0.00 |
| 731 30U | Thomas G. Flake | 125,122.10 | 0.00 | 0.00 |
| 731 32U | Ann M. Cresce | 18,182.17 | 0.00 | 0.00 |
| 731 33U-2 | Greenwich Centre Investors, L.C. | 48,488.10 | 0.00 | 0.00 |
| 731 37 | Tradehelm, Inc. | 20,930.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $           0.00

Remaining balance: $           0.00

Tardily filed claims of general (unsecured) creditors totaling $ 437,250.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 33 | Horizon Kinetics LLC | 13,200.00 | 0.00 | 0.00 |
| 34 | HK Cryptocurrency Mining LLC | 21,600.00 | 0.00 | 0.00 |
| 35 | FROM Corporation | 1,200.00 | 0.00 | 0.00 |
| 37P | Scott E Early | 0.00 | 0.00 | 0.00 |
| 37U | Scott E Early | 0.00 | 0.00 | 0.00 |
| 38 | Ciniva LLC | 90,000.00 | 0.00 | 0.00 |
| 39 | Horizon Kinetics LLC | 21,600.00 | 0.00 | 0.00 |
| 40 | FRMO Corporation | 1,200.00 | 0.00 | 0.00 |
| 41 | Horizon Kinetics LLC | 250,000.00 | 0.00 | 0.00 |
| 42 | Horizon Kinetics LLC | 13,200.00 | 0.00 | 0.00 |
| 73144U | PATRICK CHILDRESS | 25,250.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $           0.00

Remaining balance: $           0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00

**UST Form 101-7-TFR (05/1/2011)**