**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVSION  DIVISION**

| | | |
|---|---|---|
| In re:  BCAUSE MINING LLC, A VIRGINIA LIMIT | §<br>§<br>§<br>§ | Case No. 19-10562 |
| Debtor(s) | | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 04/11/2019. The case was converted to one under Chapter 7 on 10/08/2019. The undersigned trustee was appointed on 10/08/2019.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of          $          1,750,405.43

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 625,000.00 |
| Administrative expenses | 636,120.04 |
| Bank service fees | 35,371.44 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 453,913.95 |

The remaining funds are available for distribution.

---

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 04/06/2021 and the deadline for filing governmental claims was 04/06/2021. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $75,762.16. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $45,957.79 as interim compensation and now requests the sum of $29,804.37, for a total compensation of $75,762.16[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $2,379.83 and now requests reimbursement for expenses of $0.00 for total expenses of $2,379.83[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 11/04/2024                    By: /s/ Alex D. Moglia
                                            Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case No.:** 19-10562
**Case Name:** BCAUSE MINING LLC, A VIRGINIA LIMIT

**For Period Ending:** 11/04/2024

**Trustee Name:** (330260) Alex D. Moglia
**Date Filed (f) or Converted (c):** 10/08/2019 (c)
**§ 341(a) Meeting Date:** 12/04/2019
**Claims Bar Date:** 04/06/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Deposits, including security deposits and utlity<br><br>deposits; See Attached | 1,637,200.21 | 0.00 | | 0.00 | FA |
| 2 | A/R 90 days old or less. | 1,022,673.00 | 0.00 | | 0.00 | FA |
| 3 | Office Furniture; See Attached.<br><br>Net Book value listed $16,880.01<br>Order abandoning docket #418 | Unknown | 0.00 | OA | 0.00 | FA |
| 4 | Office fixtures See Attached<br><br>Net Book value listed at $13,853.64<br>Order abandoning docket #418 | Unknown | 0.00 | OA | 0.00 | FA |
| 5 | Other machinery, fixtures and equipment<br><br>Net book value listed at $7,575,484.00<br>Order abandoning docket #386 | 1,000,000.00 | 0.00 | OA | 0.00 | FA |
| 6 | Real Property located at<br><br>Virginia Beach Data Center, 5469 Greenwich Rd.,<br>Virginia Beach, VA  23462; Lease; | Unknown | 0.00 | | 0.00 | FA |
| 7 | VOID (u)<br><br>Originally scheduled in Case 19-10731 as Asset #1 | 0.00 | 0.00 | | 0.00 | FA |
| 8 | Checking Account at Lakeside Bank, Acct #XXX2961 | 911,942.00 | 700,000.00 | | 717,457.95 | FA |
| 9 | Deposits/prepayments; See attached | 371,259.11 | 86,337.12 | | 86,337.12 | FA |
| 10 | Office Furniture; See attached<br><br>Originally scheduled in Case 19-10731 as Asset #4 Net<br>book value $44,957.71 abandoned per docket #418<br>entered in related case BCAUSE Mining, 19-10562 | Unknown | 0.00 | OA | 0.00 | FA |
| 11 | Office equipment; See Attached<br><br>Originally scheduled in Case 19-10731 as Asset #5 Net<br>book value $36,725.42 abandoned per docket #418<br>entered in related case BCAUSE Mining, 19-10562 | Unknown | 0.00 | OA | 0.00 | FA |
| 12 | VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 13 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Bitcoin and Bitcoin cash (u)<br><br>Originally scheduled in Case 19-10731 as Asset #8<br>Bitcoin converted to cash - 2/21/2020.  1% conversion<br>fee | 242,908.21 | 242,908.21 | | 242,908.21 | FA |
| 15 | ABS Technology - Overpymt for services (u)<br><br>Originally scheduled in Case 19-10731 as Asset #9<br>Rcvd ck 3/20/20 - Ck #4309 - Ovrpymt against invce<br>#30109 dated back to 2/15/18 | 3,679.28 | 3,679.28 | | 3,679.28 | FA |
| 16 | Dominion Energy - energy rate refund (u)<br><br>Originally scheduled in Case 19-10731 as Asset #10<br>Energy rate refund - rcvd 3/11/22 | 22.87 | 22.87 | | 22.87 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A

Page: 2

**Case No.:**  19-10562

**Case Name:**  BCAUSE MINING LLC, A VIRGINIA LIMIT

**For Period Ending:**  11/04/2024

**Trustee Name:**  (330260) Alex D. Moglia

**Date Filed (f) or Converted (c):**  10/08/2019 (c)

**§ 341(a) Meeting Date:**  12/04/2019

**Claims Bar Date:**  04/06/2021

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | Virginia Electric & Power Co dba Dominion Energy (u)<br>Originally scheduled in Case 19-10731 as Asset #11<br>See Doc #503 & Doc #515 | 700,000.00 | 700,000.00 | | 700,000.00 | FA |
| **17** | **Assets Totals (Excluding unknown values)** | **$5,889,684.68** | **$1,732,947.48** | | **$1,750,405.43** | **$0.00** |

**Major Activities Affecting Case Closing:**

Order entered 6/22/2022 approving settlement with Virginia Power and Electric for $700,000.   Order consolidating case with Bcause, LLC, 19-10731 was entered 7/13/2022.

UPDATE 7/24/2023:  The Trustee sumbitted the TFR 7/24/24.

**Initial Projected Date Of Final Report (TFR):**  09/15/2022

**Current Projected Date Of Final Report (TFR):**  07/24/2024 (Actual)

## Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 1

| Case No.: | 19-10562 | Trustee Name: | Alex D. Moglia (330260) |
|---|---|---|---|
| Case Name: | BCAUSE MINING LLC, A VIRGINIA LIMIT | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0783 | Account #: | ******5666 BCAUSE LLC Lakeside Ckg |
| For Period Ending: | 11/04/2024 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/30/19 | | Lakeside Bank | 1st transfer of funds from Lakeside Acct ******2961 (bal of $17,457.95 transfered in 2020) | | 700,000.00 | | 700,000.00 |
| | {8} | | 1st bank balance transfer from Lakeside Bank ckg acct $650,000.00 | 1129-000 | | | |
| | {8} | | 1st bank balance transfer from Lakeside include this retainer refund from Freeborn wired in 10/29/19 $50,000.00 | 1129-000 | | | |
| 10/30/19 | 101 | Silbar Security | Per Doc #367 - Ofc security pymt- Invces: #21857, 21858, 21859, 21860 - 10/07/19 - 10/31/19 | 2420-000 | | 4,736.00 | 695,264.00 |
| 10/30/19 | 102 | Tiffany L. Nieves | Per Doc #367 - Contractor pymt 1st ck $673.00 plus Fire Watch bonus of $405.00 | 2990-000 | | 1,078.00 | 694,186.00 |
| 10/30/19 | 103 | Terence M. Holley | Per Doc #367 - Contractor pymt 1st ck $1,108.00 plus Fire Watch bonus of $1,216.00 | 2990-000 | | 2,324.00 | 691,862.00 |
| 10/30/19 | 104 | Brent C. Myers | Per Doc #367 - Contractor pymt 1st ck $1,089.00 plus Fire Watch bonus of $1,359.00.00 | 2990-000 | | 2,448.00 | 689,414.00 |
| 10/30/19 | 105 | Marysa Hilton | Per Doc #367 - Contractor pymt 1st ck $528.00 plus Fire Watch bonus of $1,180.00 | 2990-000 | | 1,708.00 | 687,706.00 |
| 10/30/19 | 106 | Shawn Dailey | Per Doc #367 - Contractor pymt 1st ck | 2990-000 | | 4,400.00 | 683,306.00 |
| 10/30/19 | | Wesco Distribution, Inc. | Doc #367 electrical services payment | 2420-000 | | 25,000.00 | 658,306.00 |
| 11/06/19 | 107 | Shawn Dailey | Per Doc #367 - Contractor pymt 2nd Ck time pd from 10/19/19 - 11/1/19 | 2990-000 | | 2,915.00 | 655,391.00 |
| 11/06/19 | 108 | Marysa Hilton | Per Doc #367 - Contractor pymt 2nd Ck time pd from 10/19/19 - 11/1/19 | 2990-000 | | 1,474.00 | 653,917.00 |
| 11/06/19 | 109 | Brent Myers | Per Doc #367 - Contractor pymt 2nd Ck time pd from 10/19/19 - 11/1/19 | 2990-000 | | 1,260.00 | 652,657.00 |
| 11/06/19 | 110 | Terrence Holley | Per Doc #367 - Contractor pymt 2nd Ck time pd from 10/19/19 - 11/1/19 | 2990-000 | | 1,333.50 | 651,323.50 |
| 12/11/19 | {9} | Dominion Energy | Return of balance of security deposit | 1129-000 | 86,337.12 | | 737,660.62 |
| 01/24/20 | 111 | Christina M. Vaassen | Doc order 398 & 405 - 50% pymt for acctg services | 3410-580 | | 5,750.00 | 731,910.62 |
| 02/07/20 | 112 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/07/2020 FOR CASE #19-10731 | 2300-000 | | 254.71 | 731,655.91 |
| 02/17/20 | 113 | Alex D. Moglia & Co. Inc. | Per Doc 409 - Reimbursement for Qkbks monthly (11/19-1/20 $70/mo), 2019 1099 fees $73.87, Late pymt IL SUI $803.97 | 2200-000 | | 1,087.84 | 730,568.07 |
| 02/28/20 | | PrimeTrust | Doc #419 - BCause bitcoin and bitcoin cash conversion to USD$ | | 240,479.44 | | 971,047.51 |
| | {14} | | Gross Sale of Cryptocurrency (Bitcoin) to Prime Trust $242,908.21 | 1229-000 | | | |

Page Subtotals: **$1,026,816.56**   **$55,769.05**

{ } Asset Reference(s)   **UST Form 101-7-TFR (5/1/2011)**   *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 19-10562 | Trustee Name: | Alex D. Moglia (330260) |
|---|---|---|---|
| Case Name: | BCAUSE MINING LLC, A VIRGINIA LIMIT | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0783 | Account #: | ******5666 BCAUSE LLC Lakeside Ckg |
| For Period Ending: | 11/04/2024 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Commission on sale of Cyrptocurrency<br><br>-$2,428.77 | 2500-000 | | | |
| 02/28/20 | 114 | Christina M. Vaassen | Doc order 398 & 405 - Final 50% pymt for acctg services | 3410-580 | | 5,750.00 | 965,297.51 |
| 03/31/20 | {15} | ABS Technology | Overpayment on pymt made 2/15/18 Ck #1215 Invce #30109 | 1229-000 | 3,679.28 | | 968,976.79 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 771.75 | 968,205.04 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,547.14 | 966,657.90 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,493.56 | 965,164.34 |
| 06/26/20 | | Wesco Distribution Inc. | Doc 431 & 440 Final Settlement Agreement | 4110-000 | | 625,000.00 | 340,164.34 |
| 06/26/20 | | Mason Pollick &Schmahl, LLC | Doc 441 - Order granting 1st Interim Legal fees and Exp. | | | 149,801.38 | 190,362.96 |
| | | Mason Pollick & Schmahl, LLC | Mason Pollick & Schmahl - 1st Interim pymt of fees<br><br>$148,610.00 | 3210-000 | | | |
| | | Mason Pollick & Schmahl, LLC | Mason Pollick & Schmahl - 1st Interim pymt for expenses<br><br>$1,191.38 | 3220-000 | | | |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,645.52 | 188,717.44 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,591.38 | 187,126.06 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,486.25 | 185,639.81 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,637.63 | 184,002.18 |
| 10/07/20 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 184,002.18 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 1,030,495.84 | 1,030,495.84 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 184,002.18 | |
| **Subtotal** | | 1,030,495.84 | 846,493.66 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$1,030,495.84** | **$846,493.66** | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 19-10562 | |
| **Case Name:** | BCAUSE MINING LLC, A VIRGINIA LIMIT | |
| **Taxpayer ID #:** | **-***0783 | |
| **For Period Ending:** | 11/04/2024 | |

| | | |
|---|---|---|
| **Trustee Name:** | Alex D. Moglia (330260) | |
| **Bank Name:** | Metropolitan Commercial Bank | |
| **Account #:** | ******9432 BCAUSE LLC Lakeside Ckg | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/07/20 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 184,002.18 | | 184,002.18 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 541.78 | 183,460.40 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 283.46 | 183,176.94 |
| 12/15/20 | {8} | Lakeside Bank | Closed bank acct. endg. 2961 | 1129-000 | 17,457.95 | | 200,634.89 |
| 12/29/20 | 10115 | Tibble & Wesler CPA PC | Doc #462 approving pymt for preparation of 2019 income tax returns | | | 6,500.00 | 194,134.89 |
| | | Tibble & Wesler, CPA PC | Doc #462 - Fees associated w/Preptn of 2019 income tax returns $6,000.00 | 3410-580 | | | |
| | | Tibble & Wesler, CPA PC | Doc #462 - Exps associated w/Preptn of 2019 income tax returns $500.00 | 3420-590 | | | |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 336.97 | 193,797.92 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 304.04 | 193,493.88 |
| 02/23/21 | 10116 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/23/2021 FOR CASE #19-10731, Annual Blanket bond pymt 2/1/21-2/1/22 | 2300-000 | | 152.58 | 193,341.30 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 289.44 | 193,051.86 |
| 03/12/21 | 10117 | Alex D Moglia | Doc #475 Trustee's 1st Interim App covering Fees & Exps through 12/31/20 | | | 47,249.78 | 145,802.08 |
| | | ALEX D. MOGLIA | Doc #475 1st Interim Fees for the period through 12/31/20 $45,957.79 | 2100-000 | | | |
| | | ALEX D. MOGLIA | Doc #475 1st Interim Exps for the period through 12/31/20 $1,291.99 | 2200-000 | | | |
| 03/12/21 | 10118 | MOGLIA ADVISORS | Doc #474 1st Interim App covering Fees 7 Exps through 12/31/20 | | | 18,209.17 | 127,592.91 |
| | | MOGLIA ADVISORS | Doc #474 1st Interim App covering Fees through 12/31/20 $16,280.00 | 3731-420 | | | |
| | | MOGLIA ADVISORS | Doc #474 1st Interim App covering Exps through 12/31/20 $1,929.17 | 3732-430 | | | |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 287.92 | 127,304.99 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 204.03 | 127,100.96 |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 190.12 | 126,910.84 |
| 06/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 223.74 | 126,687.10 |

**Page Subtotals:** $201,460.13    $74,773.03

# Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 4

| Case No.: | 19-10562 | Trustee Name: | Alex D. Moglia (330260) |
|---|---|---|---|
| Case Name: | BCAUSE MINING LLC, A VIRGINIA LIMIT | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0783 | Account #: | ******9432 BCAUSE LLC Lakeside Ckg |
| For Period Ending: | 11/04/2024 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 203.04 | 126,484.06 |
| 08/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 216.23 | 126,267.83 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 202.37 | 126,065.46 |
| 10/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 195.31 | 125,870.15 |
| 11/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 215.18 | 125,654.97 |
| 12/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 208.10 | 125,446.87 |
| 01/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 194.35 | 125,252.52 |
| 02/09/22 | 10119 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/09/2022 FOR CASE #19-10731 | 2300-000 | | 34.04 | 125,218.48 |
| 02/28/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 187.36 | 125,031.12 |
| 03/11/22 | {16} | Dominion Energy | Triennial rate review  - energy rate refunds (2017-2020) | 1290-000 | 21.15 | | 125,052.27 |
| 03/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 220.46 | 124,831.81 |
| 04/06/22 | 10120 | Foley & Lardner LLP | Docs #491 & 493 - Auth Trustee to enter into mediator agreement and pay Foley & Lardner | 3721-000 | | 3,000.00 | 121,831.81 |
| 04/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 190.67 | 121,641.14 |
| 05/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 188.45 | 121,452.69 |
| 06/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 214.15 | 121,238.54 |
| 07/18/22 | {17} | Dominion Energy | Settlement funding | 1249-000 | 700,000.00 | | 821,238.54 |
| 07/19/22 | 10121 | Mason Pollick & Schmahl, LLC | Doc 516 - Order granting 2nd Interim Legal fees and Exp. | | | 232,552.55 | 588,685.99 |
| | | Mason Pollick & Schmahl, LLC | Doc 516 - Order granting 2nd Interim Legal fees and Exp. Mason Pollick & Schmahl  - Doc 516 order granting 2nd Interim Legal fees                $232,188.90 | 3210-000 | | | |
| | | Mason Pollick & Schmahl, LLC | Mason Pollick & Schmahl  - Doc 516 order granting 2nd Interim Legal exps                $363.65 | 3220-000 | | | |
| 07/19/22 | 10122 | MOGLIA ADVISORS | Doc #517 2nd Interim App covering Fees & Exps through 4/12/22 | | | 11,434.95 | 577,251.04 |
| | | MOGLIA ADVISORS | Doc #517 2nd Interim App covering Fees 7 Exps through 4/12/22 Doc #517 2nd Interim App covering Fees through 4/12/22                $9,645.00 | 3731-420 | | | |

Page Subtotals:       **$700,021.15**     **$249,457.21**

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 19-10562 | |
| **Case Name:** | BCAUSE MINING LLC, A VIRGINIA LIMIT | |
| **Taxpayer ID #:** | **-***0783 | |
| **For Period Ending:** | 11/04/2024 | |

| | |
|---|---|
| **Trustee Name:** | Alex D. Moglia (330260) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******9432 BCAUSE LLC Lakeside Ckg |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | MOGLIA ADVISORS | Doc #517 2nd Interim App covering Exps through 4/12/22 $1,789.95 | 3732-430 | | | |
| 07/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 544.01 | 576,707.03 |
| 08/02/22 | 10123 | BCause Mining, LLC | Doc #508/518 - Substantively Consolidating funds to lead case B Cause Mining LLC | 9999-000 | | 576,707.03 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 901,481.28 | 901,481.28 | $0.00 |
| Less: Bank Transfers/CDs | | 184,002.18 | 576,707.03 | |
| **Subtotal** | | 717,479.10 | 324,774.25 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$717,479.10** | **$324,774.25** | |

# Form 2

Exhibit B

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 19-10562 | |
| **Case Name:** | BCAUSE MINING LLC, A VIRGINIA LIMIT | |
| **Taxpayer ID #:** | **-***0783 | |
| **For Period Ending:** | 11/04/2024 | |

| | |
|---|---|
| **Trustee Name:** | Alex D. Moglia (330260) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******0793 BCause Mining ckg acct |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/05/22 | | BCause LLC | Substantively Consolidated BCause LLC into the parent, BCause Mining LLC | 9999-000 | 576,707.03 | | 576,707.03 |
| 08/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 801.06 | 575,905.97 |
| 09/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 923.02 | 574,982.95 |
| 10/28/22 | 101 | Wesler & Associates CPA PC | Doc #521/522 - 2nd fee application - preparation of amended 2019 tax returns & 2020 & 2021 tax returns | | | 9,365.31 | 565,617.64 |
| | | Wesler & Associates, CPA PC | Doc #521/522 fees - preparation of Amended 2019 tax returns & prep of 2020 and 2021 tax returns $8,285.00 | 3410-580 | | | |
| | | Wesler & Associates, CPA PC | Doc #521/522 exps - preparation of Amended 2019 tax returns & prep of 2020 and 2021 tax returns $1,080.31 | 3420-590 | | | |
| 10/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 890.82 | 564,726.82 |
| 11/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 968.04 | 563,758.78 |
| 12/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 903.55 | 562,855.23 |
| 01/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 962.24 | 561,892.99 |
| 02/03/23 | 102 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/03/2023 FOR CASE #19-10562 | 2300-000 | | 355.82 | 561,537.17 |
| 02/28/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 840.18 | 560,696.99 |
| 03/01/23 | {16} | Dominion Energy | Triennial rate review - energy rate refunds (2017-2020) | 1290-000 | 1.72 | | 560,698.71 |
| 03/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 928.60 | 559,770.11 |
| 04/28/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 837.35 | 558,932.76 |
| 05/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 985.40 | 557,947.36 |
| 06/30/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 894.24 | 557,053.12 |
| 07/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 863.04 | 556,190.08 |
| 08/09/23 | 103 | Wesler & Associates CPA PC | Doc #536/539 - 3rd fee application - preparation of 2022 tax returns | | | 4,726.40 | 551,463.68 |
| | | Wesler & Associates, CPA PC | Doc #536/539 - 3rd fee application - preparation of 2022 tax returns (Fees) $4,424.50 | 3410-580 | | | |
| | | Wesler & Associates, CPA PC | Doc #536/539 - 3rd fee application - preparation of 2022 tax returns (exps) $301.90 | 3420-590 | | | |
| 08/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 976.62 | 550,487.06 |

**Page Subtotals:** $576,708.75    $26,221.69

# Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 7

| | | |
|---|---|---|
| **Case No.:** | 19-10562 | |
| **Case Name:** | BCAUSE MINING LLC, A VIRGINIA LIMIT | |
| **Taxpayer ID #:** | **-***0783 | |
| **For Period Ending:** | 11/04/2024 | |

| | |
|---|---|
| **Trustee Name:** | Alex D. Moglia (330260) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******0793 BCause Mining ckg acct |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/29/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 852.87 | 549,634.19 |
| 10/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 939.64 | 548,694.55 |
| 11/30/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 879.41 | 547,815.14 |
| 12/29/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 848.73 | 546,966.41 |
| 01/31/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 961.91 | 546,004.50 |
| 02/29/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 843.62 | 545,160.88 |
| 03/18/24 | 104 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/18/2024 FOR CASE #19-10562 | 2300-000 | | 529.62 | 544,631.26 |
| 03/29/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 842.26 | 543,789.00 |
| 04/10/24 | 105 | Mason Pollick & Schmahl, LLC | Doc #565 - Interim fee applctn covering fees & exps 05/21/20-03/20/24 | | | 84,552.37 | 459,236.63 |
| | | Mason Pollick & Schmahl, LLC | Doc #565 Interim fee app covering 5/21/20-03/20/24      $80,054.50 | 3210-000 | | | |
| | | Mason Pollick & Schmahl, LLC | Doc #565 Interim fee app covering 5/21/20-03/20/24      $4,497.87 | 3220-000 | | | |
| 04/10/24 | 106 | Wesler & Associates CPA, PC | Doc #564 Final fee app for fees & exps associated w/payroll tax filing preparation | | | 3,708.25 | 455,528.38 |
| | | Wesler & Associates, CPA PC | Doc #564 Final fee app for fees associated w/payroll tax filing preparation      $3,293.75 | 3410-580 | | | |
| | | Wesler & Associates, CPA PC | Ref # EXPENSESDoc #564 Final fee app for exps associated w/payroll tax filing preparation      $414.50 | 3420-590 | | | |
| 04/30/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 859.54 | 454,668.84 |
| 05/31/24 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 754.89 | 453,913.95 |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 576,708.75 | 122,794.80 | $453,913.95 |
| Less: Bank Transfers/CDs | | 576,707.03 | 0.00 | |
| **Subtotal** | | 1.72 | 122,794.80 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$1.72** | **$122,794.80** | |

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 19-10562 |
| **Case Name:** | BCAUSE MINING LLC, A VIRGINIA LIMIT |
| **Taxpayer ID #:** | **-***0783 |
| **For Period Ending:** 11/04/2024 | |

| | |
|---|---|
| **Trustee Name:** | Alex D. Moglia (330260) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******0793 BCause Mining ckg acct |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******5666 BCAUSE LLC Lakeside Ckg | $1,030,495.84 | $846,493.66 | $0.00 |
| ******9432 BCAUSE LLC Lakeside Ckg | $717,479.10 | $324,774.25 | $0.00 |
| ******0793 BCause Mining ckg acct | $1.72 | $122,794.80 | $453,913.95 |
| | **$1,747,976.66** | **$1,294,062.71** | **$453,913.95** |

Printed: 11/04/24 12:57

# Exhibit C
## Claims Distribution Register

Page: 1

### Case: 19-10562 BCAUSE MINING LLC, A VIRGINIA LIMIT

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|-----------------------|--------------|----------------|--------------|---------------|------------------|
| **Admin Ch. 7 Claims:** | | | | | | | | |
| FEE | 10/08/19 | 200 | ALEX D. MOGLIA<br>1325 REMINGTON RD.STE. H<br>SCHAUMBURG, IL 60173<br><2100-00 Trustee Compensation> | $ 75,762.16 | $ 75,762.16 | $ 45,957.79 | $ 29,804.37 | $ 29,804.37 |
| MASONE | 10/08/19 | 200 | Mason Pollick & Schmahl, LLC<br>70 W. Hubbard, Ste 304<br>Chicago, IL 60654<br><3220-00 Attorney for Trustee Expenses (Other Firm) > | $ 6,052.90 | $ 6,052.90 | $ 6,052.90 | $ 0.00 | $ 0.00 |
| MASONF | 10/08/19 | 200 | Mason Pollick & Schmahl, LLC<br>70 W. Hubbard, Ste 304<br>Chicago, IL 60654<br><3210-00 Attorney for Trustee Fees (Other Firm)> | $ 460,853.40 | $ 460,853.40 | $ 460,853.40 | $ 0.00 | $ 0.00 |
| MOGEXP | 10/08/19 | 200 | MOGLIA ADVISORS<br>1325 REMINGTON ROAD<br>SUITE H<br>SCHAUMBURG, IL 60173<br><3732-43 Financial Consultant for Trustee Expenses> | $ 7,687.42 | $ 7,687.42 | $ 3,719.12 | $ 3,968.30 | $ 3,968.30 |
| MOGFEE | 10/08/19 | 200 | MOGLIA ADVISORS<br>1325 REMINGTON ROAD<br>SUITE H<br>SCHAUMBURG, IL 60173<br><3731-42 Financial Consultant for Trustee Fees> | $ 58,205.00 | $ 58,205.00 | $ 25,925.00 | $ 32,280.00 | $ 32,280.00 |
| TE | 10/08/19 | 200 | ALEX D. MOGLIA<br>1325 REMINGTON RD.STE. H<br>SCHAUMBURG, IL 60173<br><2200-00 Trustee Expenses> | $ 0.00 | $ 2,379.83 | $ 2,379.83 | $ 0.00 | $ 0.00 |
| TIB&WESE | 10/08/19 | 200 | Tibble & Wesler, CPA PC<br>2813 West Main Street<br>Kalamazoo, MI 49006<br><3420-59 Special Accountant for Trustee Expenses> | $ 500.00 | $ 500.00 | $ 500.00 | $ 0.00 | $ 0.00 |
| TIB&WESF | 10/08/19 | 200 | Tibble & Wesler, CPA PC<br>2813 West Main Street<br>Kalamazoo, MI 49006<br><3410-58 Special Accountant for Trustee Fees> | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 0.00 | $ 0.00 |
| WESLERE | 10/08/19 | 200 | Wesler & Associates, CPA PC<br>PO Box 19016<br>Kalamazoo, MI 49019<br><3420-59 Special Accountant for Trustee Expenses> | $ 1,796.71 | $ 1,796.71 | $ 1,796.71 | $ 0.00 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

### Case: 19-10562 BCAUSE MINING LLC, A VIRGINIA LIMIT

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| WESLERF | 10/08/19 | 200 | Wesler & Associates, CPA PC<br>PO Box 19016<br>Kalamazoo, MI 49019<br><3410-58 Special Accountant for Trustee Fees> | $ 16,003.25 | $ 16,003.25 | $ 16,003.25 | $ 0.00 | $ 0.00 |
| | | | Total for Priority 200:    100% Paid | $ 632,860.84 | $ 635,240.67 | $ 569,188.00 | $ 66,052.67 | $ 66,052.67 |
| | | | Total for Admin Ch. 7 Claims: | $ 632,860.84 | $ 635,240.67 | $ 569,188.00 | $ 66,052.67 | $ 66,052.67 |

### Admin Ch. 11 Claims:

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 17A | 07/31/19 | 300 | BMG Operations Ltd.<br>Williams Mullen in trust for BMG<br>c/o J. McLemore, 200 S. 10th St Ste1600<br>Richmond, VA 23219<br><6990-00 Other Prior Chapter Administrative Expenses><br>MEMO: Per court order this amount allowed- Doc #481 & #483 | $ 275,000.00 | $ 275,000.00 | $ 0.00 | $ 275,000.00 | $ 146,143.70 |
| 24 | 11/18/19 | 300 | Dawn L Chapman<br>2324 Treesong Trail<br>Virginia Beach, VA 23456<br><6950-72 Administrative Post-Petition Wages (includes tax and other withholdings)><br>MEMO: Unpaid wages 9/28/19-10/7/19<br>Jan. 2024 - 9019 motion to compromise filed w/Ct.<br>[Gross Wage $3415.68 Less Taxes = Net $2691.90  VA Income Tax $165.66 Medicare $49.53 Income Tax $296.82 FICA $211.77] | $ 3,415.68 | $ 2,691.90 | $ 0.00 | $ 2,691.90 | $ 1,430.56 |
| 27 | 02/21/20 | 300 | St. Bitts, LLC dba Bitcoin .com<br>C/O Harry A. Readshaw<br>600 Grant St, 44th Flr<br>Pittsburgh, PA 15219<br><6950-00 Prior Chapter Other Operating Expenses><br>MEMO: Rent claim - breach of contract/failure to return prepayments | $ 370,598.50 | $ 120,000.00 | $ 0.00 | $ 120,000.00 | $ 63,771.80 |
| 28 | 02/21/20 | 300 | United States Trustee<br>219 S. Dearborn<br>Room 873<br>Chicago, IL 60604<br><6710-00 Other Prior Chapter Professional's Expenses><br>MEMO: Fees under Chapter 123 of Title 28, United States Code | $ 25,230.68 | $ 25,230.68 | $ 0.00 | $ 25,230.68 | $ 13,408.38 |
| 73138 | 03/12/20 | 300 | United States Trustee<br>219 S. Dearborn<br>Room 873<br>Chicago, IL 60604<br><6710-00 Other Prior Chapter Professional's Expenses><br>MEMO: Fees under Chapter 123 of Title 28, United States Code | $ 6,825.00 | $ 6,825.00 | $ 0.00 | $ 6,825.00 | $ 3,627.02 |

# Exhibit C
## Claims Distribution Register

### Case: 19-10562 BCAUSE MINING LLC, A VIRGINIA LIMIT

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 73142 | 02/09/21 | 300 | Erica Sanford<br>6632 S. Kenwood Ave<br>Chicago, IL 60637 | $ 5,384.00 | $ 1,413.75 | $ 0.00 | $ 1,413.75 | $ 751.31 |
| | | | <6950-72 Administrative Post-Petition Wages (includes tax and other withholdings)> | | | | | |
| | | | MEMO: This will be the only wage claim allowed for Erica Sanford. | | | | | |
| | | | This claim may be duplicative of BCause Mining claim #31. | | | | | |
| | | | Erica called on 11/14/23 to change address on all four claims. | | | | | |
| | | | Old address:  4737 S. Ingleside Apt 3A, Chicago, IL 60615 | | | | | |
| | | | Jan 2024 - 9019 compromise motion allowed a small portion covering the time period of 9/8/19 - 10/7/19. | | | | | |
| | | | [Gross Wage $1773.85 Less Taxes = Net $1413.75  Medicare $25.72 Income Tax $136.59 FICA $109.98 IL Income Tax $87.81] | | | | | |
| 73145 | 07/05/23 | 300 | BMG Operations LTD<br>c/o Jennifer M McLenmore, Esq<br>200 S 10th St  Ste 1600<br>Richmond, VA 23219 | $ 275,000.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | <6910-00 Prior Chapter Trade Debt> | | | | | |
| | | | MEMO: Claim disallowed pursuant to settlement agreement when cases/claims consolidated | | | | | |
| CRANEEX | 10/08/19 | 300 | Crane, Simon, Clar & Dan<br>135 S LaSalle St  Ste #3705<br>Chicago, IL 60603 | $ 1,230.97 | $ 1,230.97 | $ 0.00 | $ 1,230.97 | $ 654.18 |
| | | | <6220-17 Attorney for D-I-P Expenses (Chapter 11)> | | | | | |
| | | | MEMO: Per Court approval - Doc #397/377 - Chap 11 exps to be paid to the legal counsel representing the Debtor (covering 4/12/19-10/8/19). | | | | | |
| CRANEFE | 10/08/19 | 300 | Crane, Simon, Clar & Dan<br>135 S LaSalle St  Ste #3705<br>Chicago, IL 60603 | $ 229,876.00 | $ 178,054.62 | $ 0.00 | $ 178,054.62 | $ 94,623.86 |
| | | | <6700-18 Attorney for Debtor Fees (Chapter 12 or 13)> | | | | | |
| | | | MEMO: Per Court approval - Doc #397/377 - Chap 11 fees to be paid to the legal counsel representing the Debtor (covering 4/12/19-10/8/19).  Retainer previously paid to the firm of $46,101.38 reduces the claim (224,156.00 - 46,101.38 = 178,054.62) | | | | | |
| FREEBOR | 10/08/19 | 300 | Freeborn & Peters LLP<br>311 S Wacker Dr  Ste 3000<br>Chicago, IL 60606-6677 | $ 118,311.50 | $ 118,311.50 | $ 0.00 | $ 118,311.50 | $ 62,874.47 |
| | | | <6700-14 Attorney for Creditor's Committee Fees (Chapter 11)> | | | | | |
| | | | MEMO: Per Court approval - Doc #395/369 - Chap 11 fees to be paid to the legal counsel representing the Committee of Unsecured Creditors.  Time period of service 4/25/19-10/8/19 | | | | | |
| | | 300 | ILLINOIS DEPARTMENT OF REVENUE | $ 0.00 | $ 87.81 | $ 0.00 | $ 87.81 | $ 46.66 |
| | | | <6950-72 Administrative Post-Petition Wages (includes tax and other withholdings)> | | | | | |
| | | | [Employee IL Income Tax Distribution:<br>   Claim   73142   $ 87.81      Erica Sanford<br>] | | | | | |

Printed: 11/04/24 12:57       **Exhibit C**       Page: 4
**Claims Distribution Register**

**Case: 19-10562 BCAUSE MINING LLC, A VIRGINIA LIMIT**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | 300 | INTERNAL REVENUE SERVICE<br>KANSAS CITY, MO 64999 | $ 0.00 | $ 75.25 | $ 0.00 | $ 75.25 | $ 39.99 |
| | | | <6950-72 Administrative Post-Petition Wages (includes tax and other withholdings)> | | | | | |
| | | | [Employee Medicare Distribution:<br>  Claim  24  $ 49.53    Dawn L Chapman<br>  Claim  73142  $ 25.72    Erica Sanford<br>] | | | | | |
| | | 300 | INTERNAL REVENUE SERVICE<br>KANSAS CITY, MO 64999 | $ 0.00 | $ 433.41 | $ 0.00 | $ 433.41 | $ 230.33 |
| | | | <6950-72 Administrative Post-Petition Wages (includes tax and other withholdings)> | | | | | |
| | | | [Employee Income Tax Distribution:<br>  Claim  24  $ 296.82    Dawn L Chapman<br>  Claim  73142  $ 136.59    Erica Sanford<br>] | | | | | |
| | | 300 | INTERNAL REVENUE SERVICE<br>KANSAS CITY, MO 64999 | $ 0.00 | $ 321.75 | $ 0.00 | $ 321.75 | $ 170.98 |
| | | | <6950-72 Administrative Post-Petition Wages (includes tax and other withholdings)> | | | | | |
| | | | [Employee FICA Distribution:<br>  Claim  24  $ 211.77    Dawn L Chapman<br>  Claim  73142  $ 109.98    Erica Sanford<br>] | | | | | |
| VA EMP | | 300 | VIRGINIA EMPLOYE | $ 0.00 | $ 165.66 | $ 0.00 | $ 165.66 | $ 88.04 |
| | | | <6950-72 Administrative Post-Petition Wages (includes tax and other withholdings)> | | | | | |
| | | | [Employee VA Income Tax Distribution:<br>  Claim  24  $ 165.66    Dawn L Chapman<br>] | | | | | |
| | | | Total for Priority 300:  53.14316% Paid | $ 1,310,872.33 | $ 729,842.30 | $ 0.00 | $ 729,842.30 | $ 387,861.28 |
| | | | Total for Admin Ch. 11 Claims: | $ 1,310,872.33 | $ 729,842.30 | $ 0.00 | $ 729,842.30 | $ 387,861.28 |

**Secured Claims:**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 9S | 07/30/19 | 100 | Michael D. Adolphi<br>4404 Muddy Creek Road<br>Virginia Beach, VA 23457 | $ 12,500.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | <4210-00 Personal Property & Intangibles - Consensual Liens> | | | | | |
| | | | MEMO: Objection to secured calim filed; Order entered 2/22/23 disallowing secured portion | | | | | |
| 7311 | 04/26/19 | 100 | Wesco Distribution, Inc.<br>David A Agay<br>300 N LaSalle St Ste 1400<br>Chicago, IL 60654 | $ 1,915,137.77 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | <4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | | | | | |
| | | | MEMO: Pursuant to settlement, already paid.  See claim 2. | | | | | |
| 73124S | 07/30/19 | 100 | Michael D. Adolphi<br>4404 Muddy Creek Road<br>Virginia Beach, VA 23457 | $ 12,500.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | <4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | | | | | |
| | | | MEMO: Bankruptcy filing fee | | | | | |

Printed: 11/04/24 12:57

# Exhibit C
## Claims Distribution Register

Page: 5

### Case: 19-10562 BCAUSE MINING LLC, A VIRGINIA LIMIT

| Claim# | Date | Pri | Claimant / UTC | / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------|--------|-------------|---------------|-------------|--------------|------------------|
| 73129 | 07/31/19 | 100 | Joseph LaMontagne 607 Lynnhaven Pkwy Virginia Beach, VA 23452 | | $ 12,500.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | <4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | | | | | | |
| | | | MEMO: Trustee objected to the claim and it was disallowed in its entirety. | | | | | | |
| 73133S-2 | 10/18/19 | 100 | Greenwich Centre Investors, L.C. c/o Robinson Development Group 150 W. Main St., #1100 Norfolk, VA 23510 | | $ 2,938.50 | $ 2,938.50 | $ 0.00 | $ 2,938.50 | $ 0.00 |
| | | | <4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | | | | | | |
| | | | MEMO: This is a security deposit which Greenwich never returned to the debtor. Motion to lift stay granted 4/29/20. Greenwich can keep the deposit. We will uncheck this distribution and not pay it. | | | | | | |
| | | Total for Priority 100: 0% Paid | | | $ 1,955,576.27 | $ 2,938.50 | $ 0.00 | $ 2,938.50 | $ 0.00 |
| 2 | 04/26/19 | 200 | WESCO Distribution, Inc. David A Agay 300 North LaSalle Street, Suite 1400 Chicago, IL 60654 | | $ 1,915,137.77 | $ 625,000.00 | $ 625,000.00 | $ 0.00 | $ 0.00 |
| | | | <4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)> | | | | | | |
| | | | MEMO: Paid pursuant to final settlement agreemet per the court- see Doc #431 & #440 | | | | | | |
| | | Total for Priority 200: 100% Paid | | | $ 1,915,137.77 | $ 625,000.00 | $ 625,000.00 | $ 0.00 | $ 0.00 |
| | | Total for Secured Claims: | | | $ 3,870,714.04 | $ 627,938.50 | $ 625,000.00 | $ 2,938.50 | $ 0.00 |

### Priority Claims:

| Claim# | Date | Pri | Claimant / UTC | / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------|--------|-------------|---------------|-------------|--------------|------------------|
| 9P | 07/30/19 | 510 | Michael D. Adolphi 4404 Muddy Creek Road Virginia Beach, VA 23457 <5300-00 Wages - § 507(a)(4)> | | $ 12,475.00 | $ 12,475.00 | $ 0.00 | $ 12,475.00 | $ 0.00 |
| 12P | 07/31/19 | 510 | Oak Acorn - aka Kevin Fallon 2800 252nd Ave Salem, WI 53168 <5300-00 Wages - § 507(a)(4)> | | $ 13,650.00 | $ 13,650.00 | $ 0.00 | $ 13,650.00 | $ 0.00 |
| | | | MEMO: Per M. Schmahl, this claim is really Kevin Fallon - claim also notes OaksAcorn, signed by Kevin Fallon. Fallon rvsd claim 12/20/23 - he upated the name and changed the priority amt to $15,150.00. Bankruptcy rule caps priority wage claims at $13,650 and any excess is unsecured | | | | | | |
| 14P | 07/31/19 | 510 | Thomas G. Flake 709 Roosevelt Avenue Virginia Beach, VA 23452 <5300-00 Wages - § 507(a)(4)> | | $ 12,475.00 | $ 12,475.00 | $ 0.00 | $ 12,475.00 | $ 0.00 |
| 22P | 09/20/19 | 510 | Paychex, Inc. Bond, Schoeneck & King, PLLC 350 Linden Oaks, Third Floor Rochester, NY 14625-2825 <5300-00 Wages - § 507(a)(4)> | | $ 65,359.78 | $ 65,359.78 | $ 0.00 | $ 65,359.78 | $ 0.00 |

Printed: 11/04/24 12:57

# Exhibit C
## Claims Distribution Register

Page: 6

### Case: 19-10562 BCAUSE MINING LLC, A VIRGINIA LIMIT

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|-------------|----------------|--------------|---------------|------------------|
| 26 | 12/03/19 | 510 | Erica Sanford<br>6632 S. Kenwood Ave<br>Chicago, IL 60637<br><5300-00 Wages - § 507(a)(4)><br>MEMO: This claim may be have either a duplicate or amended claim - see claim #31<br>Erica called on 11/14/23 to change address on all four claims.<br>Old address: 4500 South Drexel Apt 102, Chicago, IL 60653 | $ 5,000.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 31 | 02/09/21 | 510 | Erica Sanford<br>6632 S. Kenwood Ave<br>Chicago, IL 60637<br><5300-00 Wages - § 507(a)(4)><br>MEMO: This claim may be amending or is duplicative of claim #26. Only difference in the two claims is the addresses.<br>Erica called on 11/14/23 to change address on all four claims.<br>Old address: 4737 S. Ingleside Apt 3A, Chicago, IL 60615 | $ 5,384.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 32P | 04/05/21 | 510 | Fredrick J. Grede<br>10223 Coconut Rd<br>Unit 3701<br>Estero, FL 34135<br><5300-00 Wages - § 507(a)(4)><br>MEMO: There is two portions to this claim. This priority wage portion and the balance of the total amount filed is listed as unsecured - $532,482.00<br>See Doc #563 | $ 13,650.00 | $ 13,650.00 | $ 0.00 | $ 13,650.00 | $ 0.00 |
| 7314 | 05/24/19 | 510 | William Boyk<br>982 Dakota circle<br>Naperville, IL 60563<br><5300-00 Wages - § 507(a)(4)> | $ 3,846.40 | $ 3,846.40 | $ 0.00 | $ 3,846.40 | $ 0.00 |
| 7316P | 05/24/19 | 510 | William Boyk<br>982 Dakota circle<br>Naperville, IL 60563<br><5300-00 Wages - § 507(a)(4)> | $ 13,650.00 | $ 13,650.00 | $ 0.00 | $ 13,650.00 | $ 0.00 |
| 7317 | 05/24/19 | 510 | William Boyk<br>982 Dakota circle<br>Naperville, IL 60563<br><5300-00 Wages - § 507(a)(4)> | $ 1,782.00 | $ 1,782.00 | $ 0.00 | $ 1,782.00 | $ 0.00 |
| 73112P | 06/23/19 | 510 | PATRICK CHILDRESS<br>701 S WELLS ST APT 2001<br>CHICAGO, IL 60607-4630<br><5300-00 Wages - § 507(a)(4)><br>MEMO: Payroll time period: 8/18/18-4/12/2019 | $ 13,650.00 | $ 13,650.00 | $ 0.00 | $ 13,650.00 | $ 0.00 |
| 73116P | 07/01/19 | 510 | Frederick J Grede<br>500 North Lake Shore Drive<br>3314<br>Chicago, IL 60611<br><5300-00 Wages - § 507(a)(4)><br>MEMO: 9019 compromise motion - disallowed this claim and left BCM claim #32. | $ 13,650.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Exhibit C**
**Claims Distribution Register**

**Case: 19-10562 BCAUSE MINING LLC, A VIRGINIA LIMIT**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|-------------|----------------|-------------|---------------|------------------|
| 73117P | 07/08/19 | 510 | Frederick J. Grede<br>500 N. Lake Shore Drive, Unit 3314<br>Chicago, IL 60611<br><5300-00 Wages - § 507(a)(4)><br>MEMO: 9019 compromise motion - disallowed this claim and left BCM claim #32. | $ 12,475.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 73118P | 07/09/19 | 510 | Bruce Pollack<br>807 Davis St #306<br>Evanston, IL 60201<br><5300-00 Wages - § 507(a)(4)> | $ 12,475.00 | $ 12,475.00 | $ 0.00 | $ 12,475.00 | $ 0.00 |
| 73120 | 07/09/19 | 510 | Bruce Pollack<br>807 Davis St #306<br>Evanston, IL 60201<br><5300-00 Wages - § 507(a)(4)> | $ 6,979.00 | $ 6,979.00 | $ 0.00 | $ 6,979.00 | $ 0.00 |
| 73122 | 07/25/19 | 510 | Mary Grace Fajardo<br>6024 N. Kimball Ave.<br>Chicago, IL 60659<br><5300-00 Wages - § 507(a)(4)><br>MEMO: 3/19/24 - Doc #133 - Ct disallowed the claim entirely | $ 3,461.76 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 73124P | 07/30/19 | 510 | Michael D. Adolphi<br>4404 Muddy Creek Road<br>Virginia Beach, VA 23457<br><5300-00 Wages - § 507(a)(4)> | $ 12,475.00 | $ 12,475.00 | $ 0.00 | $ 12,475.00 | $ 0.00 |
| 73127 | 07/30/19 | 510 | Kristin Joyce-Werner<br>14159 Camden Dr<br>Orland Park, IL 60462<br><5300-00 Wages - § 507(a)(4)> | $ 2,405.97 | $ 2,405.97 | $ 0.00 | $ 2,405.97 | $ 0.00 |
| 73128P | 07/31/19 | 510 | Dawn L. Chapman<br>2324 Treesong Trail<br>Virginia Beach, VA 23456<br><5300-00 Wages - § 507(a)(4)><br>MEMO: Jan. 2024 - 9019 motion to compromise filed w/Ct. | $ 8,250.32 | $ 8,250.32 | $ 0.00 | $ 8,250.32 | $ 0.00 |
| 73130P | 07/31/19 | 510 | Thomas G. Flake<br>709 Roosevelt Avenue<br>Virginia Beach, VA 23452<br><5300-00 Wages - § 507(a)(4)> | $ 12,475.00 | $ 12,475.00 | $ 0.00 | $ 12,475.00 | $ 0.00 |
| 73132P | 08/01/19 | 510 | Ann M. Cresce<br>5731 Hampton Drive<br>Long Grove, IL 60047<br><5300-00 Wages - § 507(a)(4)> | $ 13,650.00 | $ 13,650.00 | $ 0.00 | $ 13,650.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case: 19-10562 BCAUSE MINING LLC, A VIRGINIA LIMIT

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 73134 | 12/03/19 | 510 | Erica Sanford<br>6632 S. Kenwood Ave,<br>Chicago, IL 60637<br><5300-00 Wages - § 507(a)(4)><br>MEMO: Erica called on 11/14/23 to change address on all four claims.<br>Old address:  4500 South Drexel Apt 102, Chicago, IL 60653 | $ 5,000.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 73135 | 12/03/19 | 510 | Daniel Schak<br>2319 N 77th Ave<br>ELMWOOD PARK, IL 60707-3042<br><5300-00 Wages - § 507(a)(4)><br>MEMO: 3/19/24 - Doc #131 - Ct disallowed the claim entirely | $ 1,885.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 73143 | 03/25/21 | 510 | Paychex Inc.<br>220 Kenneth Dr.<br>Rochester, NY 14623<br><5300-00 Wages - § 507(a)(4)><br>MEMO: prepetition wages | $ 68,382.19 | $ 68,382.19 | $ 0.00 | $ 68,382.19 | $ 0.00 |
| 73144P | 04/21/21 | 510 | PATRICK CHILDRESS<br>701 S WELLS ST APT 2001<br>Chicago, IL 0607 -4630<br><5300-00 Wages - § 507(a)(4)><br>MEMO: This is a tardily filed claim, duplicative of claim #12. This claim was not objected to.  This is the priority portion of the claim and allowed under claim #12.  There is also an associated unsecured portion of this claim as well which is also duplicative and allowed under #12. | $ 13,650.00 | $ 13,650.00 | $ 0.00 | $ 13,650.00 | $ 0.00 |
| | | | Total for Priority 510:    0% Paid | $ 348,136.42 | $ 301,280.66 | $ 0.00 | $ 301,280.66 | $ 0.00 |
| 23P | 09/24/19 | 570 | U.S. Customs and Border Protection<br>Attn: REV-Bankruptcy-203Ja<br>8899 E 56th Street<br>Indianapolis, IN 46219<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: There are two portions to this claim.  This is the priority portion.  See 23U for the unsecured portion.<br>Unsecured  $22,500.36 + Priority  $689,577.05 = Total files amt of $712,077.41 | $ 689,577.05 | $ 689,577.05 | $ 0.00 | $ 689,577.05 | $ 0.00 |
| 7318 -2 | 05/29/19 | 570 | INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: Employment tax related claim. | $ 14,811.73 | $ 14,811.73 | $ 0.00 | $ 14,811.73 | $ 0.00 |
| 73136 | 12/09/19 | 570 | Illinois Department of Revenue<br>Bankruptcy Section<br>PO Box 19035<br>Springfield, IL 62794-6279<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: IDES w/drew its claim on or around 3/1/24 | $ 741.31 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 11/04/24 12:57

# Exhibit C
## Claims Distribution Register

Page: 9

### Case: 19-10562 BCAUSE MINING LLC, A VIRGINIA LIMIT

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 73140P | 07/01/20 | 570 | Illinois Department of Employment Security<br>33 S. State St.<br>10th Floor Coll. Bkry<br>Chicago, IL 60603<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: Also see 73140U<br>IDES w/drew its claim on or around 3/1/24 | $ 5,633.86 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 73141P | 09/23/20 | 570 | Wisconsin Departmen of Revenue<br>4-SPU Bankruptcy<br>PO Box 8901<br>Madison, WI 53708-8901<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>MEMO: Priority portion of claim.  See 41U for unsecured portion. | $ 4,800.00 | $ 4,800.00 | $ 0.00 | $ 4,800.00 | $ 0.00 |
| | | | Total for Priority 570:    0% Paid | $ 715,563.95 | $ 709,188.78 | $ 0.00 | $ 709,188.78 | $ 0.00 |
| | | | Total for Priority Claims: | $ 1,063,700.37 | $ 1,010,469.44 | $ 0.00 | $ 1,010,469.44 | $ 0.00 |

## Unsecured Claims:

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 1 | 04/22/19 | 610 | American Alternative Insurance Corporation<br>Roanoke Group<br>Roanoke Woodfield Rd #500<br>Schaumburg, IL 60173<br><7100-00 General Unsecured - § 726(a)(2)> | $ 50,000.00 | $ 50,000.00 | $ 0.00 | $ 50,000.00 | $ 0.00 |
| 3 | 05/29/19 | 610 | Dominion Virginia Power<br>PO Box 26666<br>Bankkruptcy Dept 10th Floor<br>Richmond, VA 23261<br><7100-00 General Unsecured - § 726(a)(2)> | $ 388,365.68 | $ 388,365.68 | $ 0.00 | $ 388,365.68 | $ 0.00 |
| 4 | 06/28/19 | 610 | AlphaCraft Technologies, LLC<br>601 Railroad Ave.<br>South Boston, VA 24592<br><7100-00 General Unsecured - § 726(a)(2)> | $ 806,872.00 | $ 806,872.00 | $ 0.00 | $ 806,872.00 | $ 0.00 |
| 5 | 07/09/19 | 610 | Bruce Pollack<br>807 Davis St #306<br>Evanston, IL 60201<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Objection to secured calim filed; Order entered 2/22/23 changing claim to unsecured claim | $ 1,717.00 | $ 1,717.00 | $ 0.00 | $ 1,717.00 | $ 0.00 |
| 6 | 07/15/19 | 610 | TRC Master Fund LLC<br>PO Box 633<br>Woodmere, NY 11598<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Doc #271- claim transfered from Capital Counsel LLC to TRC Master Fund LLC. | $ 49,000.00 | $ 49,000.00 | $ 0.00 | $ 49,000.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case: 19-10562 BCAUSE MINING LLC, A VIRGINIA LIMIT

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|-----------------------|-------------|----------------|-------------|---------------|-----------------|
| 7 | 07/24/19 | 610 | Pro Window, Inc.<br>1604 Virginia Beach Blvd.<br>Virginia Beach, VA 23452<br><7100-00 General Unsecured - § 726(a)(2)> | $ 507,921.59 | $ 507,921.59 | $ 0.00 | $ 507,921.59 | $ 0.00 |
| 8 | 07/25/19 | 610 | Hoffland Properties, Inc.<br>c/o Dennis T. Lewandowski,Kaufman &<br>Canoles, P.C.,150 West Main Street, Suit<br>Norfolk, VA 23510<br><7100-00 General Unsecured - § 726(a)(2)> | $ 312,896.72 | $ 312,896.72 | $ 0.00 | $ 312,896.72 | $ 0.00 |
| 9U | 07/30/19 | 610 | Michael D. Adolphi<br>4404 Muddy Creek Road<br>Virginia Beach, VA 23457<br><7100-00 General Unsecured - § 726(a)(2)> | $ 110,692.49 | $ 123,192.49 | $ 0.00 | $ 123,192.49 | $ 0.00 |
| 10 | 07/30/19 | 610 | Paul K. Wong<br>4020 Church Point Road<br>Virginia Beach, VA 23455<br><7100-00 General Unsecured - § 726(a)(2)> | $ 75,000.00 | $ 75,000.00 | $ 0.00 | $ 75,000.00 | $ 0.00 |
| 11 | 07/31/19 | 610 | Jones, Madden & Council, PLC<br>5029 Corporate Woods Drive<br>Suite 190<br>Virginia Beach, VA 23462-4376<br><7100-00 General Unsecured - § 726(a)(2)> | $ 30,450.00 | $ 30,450.00 | $ 0.00 | $ 30,450.00 | $ 0.00 |
| 12U | 07/31/19 | 610 | Oak Acorn - aka Kevin Fallon<br>2800 252nd Ave<br>Salem, WI 53168<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Per M. Schmahl, this claim is really Kevin Fallon - claim also notes OaksAcorn, signed by Kevin Fallon<br>Fallon rvsd claim 12/20/23 - he upated the name and changed the priority amt to $15,150.00.  Bankruptcy rule caps priority wage claims at $13,650 and any excess is unsecured | $ 48,800.00 | $ 48,800.00 | $ 0.00 | $ 48,800.00 | $ 0.00 |
| 13 | 07/31/19 | 610 | Joseph LaMontagne<br>607 Lynnhaven Pkwy<br>Virginia Beach, VA 23452<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Objection to secured claim filed; Order entered 2/22/23 changing claim to unsecured claim | $ 12,500.00 | $ 12,500.00 | $ 0.00 | $ 12,500.00 | $ 0.00 |
| 14U | 07/31/19 | 610 | Thomas G. Flake<br>709 Roosevelt Avenue<br>Virginia Beach, VA 23452<br><7100-00 General Unsecured - § 726(a)(2)> | $ 125,122.10 | $ 125,122.10 | $ 0.00 | $ 125,122.10 | $ 0.00 |
| 15 | 07/31/19 | 610 | BFPE International<br>7512 Connelley Dr.<br>Hanover, MD 21076<br><7100-00 General Unsecured - § 726(a)(2)> | $ 140,887.74 | $ 140,887.74 | $ 0.00 | $ 140,887.74 | $ 0.00 |

**Exhibit C**
## Claims Distribution Register

### Case: 19-10562 BCAUSE MINING LLC, A VIRGINIA LIMIT

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 16 | 07/31/19 | 610 | John Ashby<br>1440 West Little Neck Road<br>Virginia Beach, VA 23452<br><7100-00 General Unsecured - § 726(a)(2)> | $ 150,000.00 | $ 150,000.00 | $ 0.00 | $ 150,000.00 | $ 0.00 |
| 17U | 07/31/19 | 610 | BMG Operations Ltd.<br>44 Church Street<br>St. John's<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Per court order Doc #481 & #483 - this claim disallowed and only a Chap 11 Admin claim allowed - see Claim 17A | $ 6,812,051.64 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 18 | 07/31/19 | 610 | TRC Master Fund LLC<br>PO Box 633<br>Woodmere, NY 11598<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Per Doc #254 - Claim transferred from Crystal Clear Communications to TRC Master Fund LLC | $ 29,521.25 | $ 29,521.25 | $ 0.00 | $ 29,521.25 | $ 0.00 |
| 19 | 08/01/19 | 610 | Timothy L Brown<br>804 Rutherford Dr<br>Chesapeake, VA 23322-7739<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,729.00 | $ 3,729.00 | $ 0.00 | $ 3,729.00 | $ 0.00 |
| 20 | 08/01/19 | 610 | Zhouyang (Mason) Song<br>6540 RFeflection Drive #1225<br>San Diego, CA 92124<br><7100-00 General Unsecured - § 726(a)(2)> | $ 909,429.24 | $ 909,429.24 | $ 0.00 | $ 909,429.24 | $ 0.00 |
| 21 | 08/01/19 | 610 | TRC Master Fund LLC<br>PO Box 633<br>Woodmere, NY 11598<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Per Doc #280 - Claim transferred from Charles Chuck Mackie to TRC Master Fund LLC | $ 12,400.00 | $ 12,400.00 | $ 0.00 | $ 12,400.00 | $ 0.00 |
| 23U | 09/24/19 | 610 | U.S. Customs and Border Protection<br>Attn: REV-Bankruptcy-203Ja<br>8899 E 56th Street<br>Indianapolis, IN 46249<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: There are two portions to this claim. This is the unsecured portion. See 23P for the priority portion.<br>Unsecured  $22,500.36 + Priority  $689,577.05 = Total files amt of $712,077.41<br>The $22,500.36 from the supporting claim docs indicates its a supplemental duty bill. | $ 22,500.36 | $ 22,500.36 | $ 0.00 | $ 22,500.36 | $ 0.00 |
| 25 | 11/18/19 | 610 | Dawn L Chapman<br>2324 Treesong Trail<br>Virginia Beach, VA 23456<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Unpaid wages 10/8/19, 1010/19 - 10/18/19<br>Jan. 2024 - 9019 motion to compromise filed w/Ct. | $ 4,554.24 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case: 19-10562 BCAUSE MINING LLC, A VIRGINIA LIMIT

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|--------------|----------------|--------------|---------------|------------------|
| 29 | 10/08/19 | 610 | TRC Master Fund LLC<br>PO Box 633<br>Woodmere, NY 11598<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Acquired claim - per claim supporting backup docs this is legal fees - Katten Muchin Rosenmann LLP | $ 470,236.95 | $ 470,236.95 | $ 0.00 | $ 470,236.95 | $ 0.00 |
| 30 | 10/08/19 | 610 | TRC Master Fund LLC<br>PO Box 633<br>Woodmere, NY 11598<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Acquired claim - per claim supporting backup docs this is for services performed - CB Critical Systems, LLC | $ 64,835.00 | $ 64,835.00 | $ 0.00 | $ 64,835.00 | $ 0.00 |
| 32U | 04/05/21 | 610 | Fredrick J. Grede<br>10223 Coconut Rd<br>Unit 3701<br>Estero, FL 34135<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: There is two portions to this claim.  This unsecured portion and the balance of the total amount filed is listed as priority - $13,650.00<br>See Doc #563. | $ 532,482.00 | $ 532,482.00 | $ 0.00 | $ 532,482.00 | $ 0.00 |
| 36 | 03/16/23 | 610 | Ronald H. Filler<br>12449 Lockford Ln<br>Naples, FL 34120<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Board of Director's Fees | $ 160,000.00 | $ 160,000.00 | $ 0.00 | $ 160,000.00 | $ 0.00 |
| 731 18U | 07/09/19 | 610 | Bruce Pollack<br>807 Davis St #306<br>Evanston, IL 60201<br><7100-00 General Unsecured - § 726(a)(2)> | $ 6,975.00 | $ 6,975.00 | $ 0.00 | $ 6,975.00 | $ 0.00 |
| 731 25 | 07/30/19 | 610 | Paul K. Wong<br>4020 Church Point Road<br>Virginia Beach, VA 23455<br><7100-00 General Unsecured - § 726(a)(2)> | $ 75,000.00 | $ 75,000.00 | $ 0.00 | $ 75,000.00 | $ 0.00 |
| 731 30U | 07/31/19 | 610 | Thomas G. Flake<br>709 Roosevelt Avenue<br>Virginia Beach, VA 23452<br><7100-00 General Unsecured - § 726(a)(2)> | $ 125,122.10 | $ 125,122.10 | $ 0.00 | $ 125,122.10 | $ 0.00 |
| 731 32U | 08/01/19 | 610 | Ann M. Cresce<br>5731 Hampton Drive<br>Long Grove, IL 60047<br><7100-00 General Unsecured - § 726(a)(2)> | $ 18,182.17 | $ 18,182.17 | $ 0.00 | $ 18,182.17 | $ 0.00 |

**Exhibit C**
## Claims Distribution Register

### Case: 19-10562 BCAUSE MINING LLC, A VIRGINIA LIMIT

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|-------------|---------------|-------------|--------------|-----------------|
| 731 33U-2 | 10/18/19 | 610 | Greenwich Centre Investors, L.C.<br>c/o Robinson Development Group<br>150 W. Main St., #1100<br>Norfolk, VA 23510<br><7100-00 General Unsecured - § 726(a)(2)> | $ 48,488.10 | $ 48,488.10 | $ 0.00 | $ 48,488.10 | $ 0.00 |
| 731 37 | 12/16/19 | 610 | Tradehelm, Inc.<br>R Scott Alsterda<br>70 West Madison,Suite 3500<br>Chicago, IL 60602<br><7100-00 General Unsecured - § 726(a)(2)> | $ 20,930.00 | $ 20,930.00 | $ 0.00 | $ 20,930.00 | $ 0.00 |
| 7312 | 05/07/19 | 610 | Commonwealth Edison Company<br>Bankruptcy Department<br>1919 Swift Drive<br>Oak Brook, IL 60523<br><7100-00 General Unsecured - § 726(a)(2)> | $ 36.89 | $ 36.89 | $ 0.00 | $ 36.89 | $ 0.00 |
| 7313 | 05/23/19 | 610 | TRC Master Fund LLC<br>PO Box 633<br>Woodmere, NY 11598<br><7100-00 General Unsecured - § 726(a)(2)> | $ 470,236.95 | $ 470,236.95 | $ 0.00 | $ 470,236.95 | $ 0.00 |
| 7315 | 05/24/19 | 610 | William Boyk<br>982 Dakota circle<br>Naperville, IL 60563<br><7100-00 General Unsecured - § 726(a)(2)> | $ 390,206.00 | $ 390,206.00 | $ 0.00 | $ 390,206.00 | $ 0.00 |
| 7316U | 05/24/19 | 610 | William Boyk<br>982 Dakota circle<br>Naperville, IL 60563<br><7100-00 General Unsecured - § 726(a)(2)> | $ 9,638.00 | $ 9,638.00 | $ 0.00 | $ 9,638.00 | $ 0.00 |
| 7319 -2 | 05/29/19 | 610 | Nasdaq<br>805 King Farm Blvd.<br>Rockville, MD 20850<br><7100-00 General Unsecured - § 726(a)(2)> | $ 985,320.14 | $ 985,320.14 | $ 0.00 | $ 985,320.14 | $ 0.00 |
| 73110 | 06/18/19 | 610 | Marc Nagel<br>680 N. Lake Shore Drive, #419<br>Chicago, IL 60611<br><7100-00 General Unsecured - § 726(a)(2)> | $ 3,325.00 | $ 3,325.00 | $ 0.00 | $ 3,325.00 | $ 0.00 |
| 73111 | 06/19/19 | 610 | FIS Systems International, LLC<br>FIS Legal,11601 Roosevelt Blvd.,<br>TA-41,Attn: Lauren M. Pizzo, Esq.<br>St. Petersburg, FL 33716<br><7100-00 General Unsecured - § 726(a)(2)> | $ 30,000.00 | $ 30,000.00 | $ 0.00 | $ 30,000.00 | $ 0.00 |

# Exhibit C
## Claims Distribution Register

### Case: 19-10562 BCAUSE MINING LLC, A VIRGINIA LIMIT

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 73112U | 06/23/19 | 610 | PATRICK CHILDRESS<br>701 S WELLS ST APT 2001<br>CHICAGO, IL 60607-4630<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Payroll time period: 8/18/18-4/12/2019 | $ 25,250.00 | $ 25,250.00 | $ 0.00 | $ 25,250.00 | $ 0.00 |
| 73113 | 06/23/19 | 610 | PATRICK CHILDRESS<br>701 S WELLS ST APT 2001<br>CHICAGO, IL 60607-4630<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Unreimbursed business expenses | $ 23,298.13 | $ 23,298.13 | $ 0.00 | $ 23,298.13 | $ 0.00 |
| 73114 | 06/23/19 | 610 | PATRICK CHILDRESS<br>701 S WELLS ST APT 2001<br>CHICAGO, IL 60607-4630<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Investment/loan repayment | $ 50,000.00 | $ 50,000.00 | $ 0.00 | $ 50,000.00 | $ 0.00 |
| 73115 | 06/23/19 | 610 | PACIFIC LIAISON SERVICES INC<br>C/O HAYAMI SHIRAISHI<br>701 S WELLS ST STE 2001<br>CHICAGO, IL 60607-4630<br><7100-00 General Unsecured - § 726(a)(2)> | $ 25,000.00 | $ 25,000.00 | $ 0.00 | $ 25,000.00 | $ 0.00 |
| 73116U | 07/01/19 | 610 | Frederick J Grede<br>500 North Lake Shore Drive<br>3314<br>Chicago, IL 60611<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: 9019 compromise motion - disallowed this claim and left BCM claim #32. | $ 532,482.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 73117U | 07/08/19 | 610 | Frederick J. Grede<br>500 N. Lake Shore Drive, Unit 3314<br>Chicago, IL 60611<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: 9019 compromise motion - disallowed this claim and left BCM claim #32. | $ 533,657.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 73119 | 07/09/19 | 610 | Bruce Pollack<br>807 Davis St #306<br>Evanston, IL 60201<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Investment/loan repayment | $ 25,000.00 | $ 25,000.00 | $ 0.00 | $ 25,000.00 | $ 0.00 |
| 73121 | 07/23/19 | 610 | W-R2 Jefferson Owner VII, L.L.C.<br>2 N. La Salle Street, Suite 1300<br>Chicago, IL 60602<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Office lease | $ 10,458.50 | $ 10,458.50 | $ 0.00 | $ 10,458.50 | $ 0.00 |

Printed: 11/04/24 12:57

# Exhibit C
## Claims Distribution Register

Page: 15

### Case: 19-10562 BCAUSE MINING LLC, A VIRGINIA LIMIT

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------------|-------------|----------------|--------------|---------------|------------------|
| 73123 | 07/25/19 | 610 | Level 3 Communications, LLC<br>CenturyLink Communications<br>Attn: Legal - BKY,1025 Eldorado Blvd.<br>Broomfield, CO 80021<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Telecom IP data services plus interest, fees and exps. | $ 41,442.60 | $ 41,442.60 | $ 0.00 | $ 41,442.60 | $ 0.00 |
| 73124U | 07/30/19 | 610 | Michael D. Adolphi<br>4404 Muddy Creek Road<br>Virginia Beach, VA 23457<br><7100-00 General Unsecured - § 726(a)(2)> | $ 110,692.49 | $ 123,192.49 | $ 0.00 | $ 123,192.49 | $ 0.00 |
| 73126 | 07/30/19 | 610 | W-R2 Jefferson Owner VII, LLC.<br>Marc I Fenton Esq<br>2 N LaSalle St Suite 1300<br>Chicago, IL 60602<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Office lease - damages | $ 135,731.60 | $ 135,731.60 | $ 0.00 | $ 135,731.60 | $ 0.00 |
| 73128U | 07/31/19 | 610 | Dawn L. Chapman<br>2324 Treesong Trail<br>Virginia Beach, VA 23456<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Jan. 2024 - 9019 motion to compromise filed w/Ct. | $ 1,903.62 | $ 1,903.62 | $ 0.00 | $ 1,903.62 | $ 0.00 |
| 73131 | 07/31/19 | 610 | John Ashby<br>1440 W. Little Neck Road<br>Virginia Beach, VA 23452<br><7100-00 General Unsecured - § 726(a)(2)> | $ 150,000.00 | $ 150,000.00 | $ 0.00 | $ 150,000.00 | $ 0.00 |
| 73139 | 05/07/20 | 610 | CCA Financial LLC<br>C/O Askounis & Darcy PC<br>444 N. Michigan, Ste. 3270<br>Chicago, IL 60611<br><7100-00 General Unsecured - § 726(a)(2)> | $ 197,273.08 | $ 197,273.08 | $ 0.00 | $ 197,273.08 | $ 0.00 |
| 73140U | 07/01/20 | 610 | Illinois Department of Employment Security<br>33 S. State St.<br>10th Floor Coll. Bkry<br>Chicago, IL 60603<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Also see 73140P<br>IDES w/drew its claim on or around 3/1/24 | $ 340.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 73141U | 09/23/20 | 610 | Wisconsin Departmen of Revenue<br>4-SPU Bankruptcy<br>PO Box 8901<br>Madison, WI 53708-8901<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: Unsecured portion of claim.  See 41P for priority portion. | $ 1,285.00 | $ 1,285.00 | $ 0.00 | $ 1,285.00 | $ 0.00 |
| | | | Total for Priority 610:    0% Paid | $ 15,879,239.37 | $ 8,021,154.49 | $ 0.00 | $ 8,021,154.49 | $ 0.00 |

Printed: 11/04/24 12:57

**Exhibit C**
**Claims Distribution Register**

Page: 16

**Case: 19-10562 BCAUSE MINING LLC, A VIRGINIA LIMIT**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|-------------|----------------|--------------|---------------|------------------|
| 33 | 04/07/21 | 620 | Horizon Kinetics LLC<br>470 Park Avenue South<br>New York, NY 10016<br><7200-00 Tardy General Unsecured - § 726(a)(3)><br>MEMO: Tardy filed. | $ 13,200.00 | $ 13,200.00 | $ 0.00 | $ 13,200.00 | $ 0.00 |
| 34 | 04/07/21 | 620 | HK Cryptocurrency Mining LLC<br>470 Park Avenue South<br>New York, NY 10016<br><7200-00 Tardy General Unsecured - § 726(a)(3)><br>MEMO: Tardy filed. | $ 21,600.00 | $ 21,600.00 | $ 0.00 | $ 21,600.00 | $ 0.00 |
| 35 | 04/07/21 | 620 | FROM Corporation<br>One North Lexington Ave., #12-C<br>Whire Plains, NY 10601<br><7200-00 Tardy General Unsecured - § 726(a)(3)><br>MEMO: Tardy filed. | $ 1,200.00 | $ 1,200.00 | $ 0.00 | $ 1,200.00 | $ 0.00 |
| 37P | 03/16/23 | 620 | Scott E Early<br>1802 N Lincoln Park West<br>Chicago, IL 60614<br><7200-00 Tardy General Unsecured - § 726(a)(3)><br>MEMO: Tardily filed claim.  Board of Director's Fees - filled out section 12 as wages<br>3/19/24 - Doc #558 - Ct disallowed the claim entirely | $ 15,150.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 37U | 03/16/23 | 620 | Scott E Early<br>1802 N Lincoln Park West<br>Chicago, IL 60614<br><7200-00 Tardy General Unsecured - § 726(a)(3)><br>MEMO: Board of Director's Fees - filled out section 12 as wages<br>3/19/24 - Doc #558 - Ct disallowed the claim entirely | $ 144,850.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 38 | 03/20/23 | 620 | Ciniva LLC<br>223 East City Hall Ave.<br>#407<br>Norfolk, VA 23510<br><7200-00 Tardy General Unsecured - § 726(a)(3)> | $ 90,000.00 | $ 90,000.00 | $ 0.00 | $ 90,000.00 | $ 0.00 |
| 39 | 03/28/23 | 620 | Horizon Kinetics LLC<br>470 Park Ave S.<br>8th Flr. S.<br>New York, NY 10016<br><7200-00 Tardy General Unsecured - § 726(a)(3)><br>MEMO: Location license 10/1/18-10/31/18 | $ 21,600.00 | $ 21,600.00 | $ 0.00 | $ 21,600.00 | $ 0.00 |
| 40 | 03/28/23 | 620 | FRMO Corporation<br>470 Park Ave S.<br>8th Flr. S.<br>New York, NY 10016<br><7200-00 Tardy General Unsecured - § 726(a)(3)><br>MEMO: Services performed | $ 1,200.00 | $ 1,200.00 | $ 0.00 | $ 1,200.00 | $ 0.00 |

Printed: 11/04/24 12:57

**Exhibit C**
**Claims Distribution Register**

Page: 17

**Case: 19-10562 BCAUSE MINING LLC, A VIRGINIA LIMIT**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 41 | 03/28/23 | 620 | Horizon Kinetics LLC 470 Park Ave S. 8th Flr. S. New York, NY 10016 <7200-00 Tardy General Unsecured - § 726(a)(3)> MEMO: Investment/repayment | $ 250,000.00 | $ 250,000.00 | $ 0.00 | $ 250,000.00 | $ 0.00 |
| 42 | 03/28/23 | 620 | Horizon Kinetics LLC 470 Park Ave S. 8th Flr. S. New York, NY 10016 <7200-00 Tardy General Unsecured - § 726(a)(3)> MEMO: Services performed | $ 13,200.00 | $ 13,200.00 | $ 0.00 | $ 13,200.00 | $ 0.00 |
| 73144U | 04/21/21 | 620 | PATRICK CHILDRESS 701 S WELLS ST APT 2001 Chicago, IL 0607 -4630 <7200-00 Tardy General Unsecured - § 726(a)(3)> MEMO: This is a tardily filed claim, duplicative of claim #12. This claim was not objected to.  This is the unsecured portion of the claim and allowed under claim #12.  There is also an associated priority portion of this claim as well which is also duplicative of and allowed under #12. | $ 25,250.00 | $ 25,250.00 | $ 0.00 | $ 25,250.00 | $ 0.00 |
|  |  |  | Total for Priority 620:    0% Paid | $ 597,250.00 | $ 437,250.00 | $ 0.00 | $ 437,250.00 | $ 0.00 |
|  |  |  | Total for Unsecured Claims: | $ 16,476,489.37 | $ 8,458,404.49 | $ 0.00 | $ 8,458,404.49 | $ 0.00 |
|  |  |  | Total for Case: | $ 23,354,636.95 | $ 11,461,895.40 | $ 1,194,188.00 | $ 10,267,707.40 | $ 453,913.95 |

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 19-10562
Case Name:  BCAUSE MINING LLC, A VIRGINIA LIMIT
Trustee Name: Alex D. Moglia

**Balance on hand:**   $                 453,913.95

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 2 | WESCO Distribution, Inc. | 1,915,137.77 | 625,000.00 | 625,000.00 | 0.00 |
| 9S | Michael D. Adolphi | 12,500.00 | 0.00 | 0.00 | 0.00 |
| 7311 | Wesco Distribution, Inc. | 1,915,137.77 | 0.00 | 0.00 | 0.00 |
| 73124S | Michael D. Adolphi | 12,500.00 | 0.00 | 0.00 | 0.00 |
| 73129 | Joseph LaMontagne | 12,500.00 | 0.00 | 0.00 | 0.00 |
| 73133S-2 | Greenwich Centre Investors, L.C. | 2,938.50 | 2,938.50 | 0.00 | 0.00 |

Total to be paid to secured creditors:   $                 0.00
Remaining balance:   $                 453,913.95

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - ALEX D. MOGLIA | 75,762.16 | 45,957.79 | 29,804.37 |
| Trustee, Expenses - ALEX D. MOGLIA | 2,379.83 | 2,379.83 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - Mason Pollick & Schmahl, LLC | 460,853.40 | 460,853.40 | 0.00 |
| Attorney for Trustee Expenses (Other Firm)  - Mason Pollick & Schmahl, LLC | 6,052.90 | 6,052.90 | 0.00 |
| Special Accountant for Trustee Fees - Tibble & Wesler, CPA PC | 6,000.00 | 6,000.00 | 0.00 |
| Special Accountant for Trustee Fees - Wesler & Associates, CPA PC | 16,003.25 | 16,003.25 | 0.00 |
| Special Accountant for Trustee Expenses - Tibble & Wesler, CPA PC | 500.00 | 500.00 | 0.00 |
| Special Accountant for Trustee Expenses - Wesler & Associates, CPA PC | 1,796.71 | 1,796.71 | 0.00 |
| Financial Consultant for Trustee Fees - MOGLIA ADVISORS | 58,205.00 | 25,925.00 | 32,280.00 |
| Financial Consultant for Trustee Expenses - MOGLIA ADVISORS | 7,687.42 | 3,719.12 | 3,968.30 |

Total to be paid for chapter 7 administrative expenses:   $                 66,052.67
Remaining balance:   $                 387,861.28

UST Form 101-7-TFR(5/1/2011)

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Debtor, Fees - Crane, Simon, Clar & Dan | 178,054.62 | 0.00 | 94,623.86 |
| Attorney for D-I-P Expenses (Chapter 11) - Crane, Simon, Clar & Dan | 1,230.97 | 0.00 | 654.18 |
| Attorney for Creditor's Committee Fees (Chapter 11) - Freeborn & Peters LLP | 118,311.50 | 0.00 | 62,874.47 |
| Other Prior Chapter Professional's Expenses - United States Trustee | 25,230.68 | 0.00 | 13,408.38 |
| Other Prior Chapter Professional's Expenses - United States Trustee | 6,825.00 | 0.00 | 3,627.02 |
| Prior Chapter Trade Debt - BMG Operations LTD | 0.00 | 0.00 | 0.00 |
| Prior Chapter Other Operating Expenses - St. Bitts, LLC dba Bitcoin.com | 120,000.00 | 0.00 | 63,771.80 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Dawn L Chapman | 3,415.68 | 0.00 | 1,815.20 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Erica Sanford | 1,773.85 | 0.00 | 942.67 |
| Other Prior Chapter Administrative Expenses - BMG Operations Ltd. | 275,000.00 | 0.00 | 146,143.70 |

Total to be paid for prior chapter administrative expenses: $    387,861.28

Remaining balance: $    0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,010,469.44 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 9P | Michael D. Adolphi | 12,475.00 | 0.00 | 0.00 |
| 12P | Oak Acorn - aka Kevin Fallon | 13,650.00 | 0.00 | 0.00 |
| 14P | Thomas G. Flake | 12,475.00 | 0.00 | 0.00 |
| 22P | Paychex, Inc. | 65,359.78 | 0.00 | 0.00 |
| 23P | U.S. Customs and Border Protection | 689,577.05 | 0.00 | 0.00 |
| 26 | Erica Sanford | 0.00 | 0.00 | 0.00 |
| 31 | Erica Sanford | 0.00 | 0.00 | 0.00 |
| 32P | Fredrick J. Grede | 13,650.00 | 0.00 | 0.00 |
| 7314 | William Boyk | 3,846.40 | 0.00 | 0.00 |
| 7316P | William Boyk | 13,650.00 | 0.00 | 0.00 |
| 7317 | William Boyk | 1,782.00 | 0.00 | 0.00 |
| 7318 -2 | INTERNAL REVENUE SERVICE | 14,811.73 | 0.00 | 0.00 |
| 73112P | PATRICK CHILDRESS | 13,650.00 | 0.00 | 0.00 |
| 73116P | Frederick J Grede | 0.00 | 0.00 | 0.00 |
| 73117P | Frederick J. Grede | 0.00 | 0.00 | 0.00 |
| 73118P | Bruce Pollack | 12,475.00 | 0.00 | 0.00 |
| 73120 | Bruce Pollack | 6,979.00 | 0.00 | 0.00 |
| 73122 | Mary Grace Fajardo | 0.00 | 0.00 | 0.00 |
| 73124P | Michael D. Adolphi | 12,475.00 | 0.00 | 0.00 |
| 73127 | Kristin Joyce-Werner | 2,405.97 | 0.00 | 0.00 |
| 73128P | Dawn L. Chapman | 8,250.32 | 0.00 | 0.00 |
| 73130P | Thomas G. Flake | 12,475.00 | 0.00 | 0.00 |
| 73132P | Ann M. Cresce | 13,650.00 | 0.00 | 0.00 |
| 73134 | Erica Sanford | 0.00 | 0.00 | 0.00 |
| 73135 | Daniel Schak | 0.00 | 0.00 | 0.00 |
| 73136 | Illinois Department of Revenue Bankruptcy Section | 0.00 | 0.00 | 0.00 |
| 73140P | Illinois Department of Employment Security | 0.00 | 0.00 | 0.00 |
| 73141P | Wisconsin Departmen of Revenue | 4,800.00 | 0.00 | 0.00 |
| 73143 | Paychex Inc. | 68,382.19 | 0.00 | 0.00 |
| 73144P | PATRICK CHILDRESS | 13,650.00 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 0.00
Remaining balance: $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $8,021,154.49 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | American Alternative Insurance Corporation | 50,000.00 | 0.00 | 0.00 |
| 3 | Dominion Virginia Power | 388,365.68 | 0.00 | 0.00 |
| 4 | AlphaCraft Technologies, LLC | 806,872.00 | 0.00 | 0.00 |
| 5 | Bruce Pollack | 1,717.00 | 0.00 | 0.00 |
| 6 | TRC Master Fund LLC | 49,000.00 | 0.00 | 0.00 |
| 7 | Pro Window, Inc. | 507,921.59 | 0.00 | 0.00 |
| 8 | Hoffland Properties, Inc. | 312,896.72 | 0.00 | 0.00 |
| 9U | Michael D. Adolphi | 123,192.49 | 0.00 | 0.00 |
| 10 | Paul K. Wong | 75,000.00 | 0.00 | 0.00 |
| 11 | Jones, Madden & Council, PLC | 30,450.00 | 0.00 | 0.00 |
| 12U | Oak Acorn - aka Kevin Fallon | 48,800.00 | 0.00 | 0.00 |
| 13 | Joseph LaMontagne | 12,500.00 | 0.00 | 0.00 |
| 14U | Thomas G. Flake | 125,122.10 | 0.00 | 0.00 |
| 15 | BFPE International | 140,887.74 | 0.00 | 0.00 |
| 16 | John Ashby | 150,000.00 | 0.00 | 0.00 |
| 17U | BMG Operations Ltd. | 0.00 | 0.00 | 0.00 |
| 18 | TRC Master Fund LLC | 29,521.25 | 0.00 | 0.00 |
| 19 | Timothy L Brown | 3,729.00 | 0.00 | 0.00 |
| 20 | Zhouyang (Mason) Song | 909,429.24 | 0.00 | 0.00 |
| 21 | TRC Master Fund LLC | 12,400.00 | 0.00 | 0.00 |
| 23U | U.S. Customs and Border Protection | 22,500.36 | 0.00 | 0.00 |
| 25 | Dawn L Chapman | 0.00 | 0.00 | 0.00 |
| 29 | TRC Master Fund LLC | 470,236.95 | 0.00 | 0.00 |
| 30 | TRC Master Fund LLC | 64,835.00 | 0.00 | 0.00 |
| 32U | Fredrick J. Grede | 532,482.00 | 0.00 | 0.00 |
| 36 | Ronald H. Filler | 160,000.00 | 0.00 | 0.00 |
| 731 18U | Bruce Pollack | 6,975.00 | 0.00 | 0.00 |
| 731 25 | Paul K. Wong | 75,000.00 | 0.00 | 0.00 |
| 731 30U | Thomas G. Flake | 125,122.10 | 0.00 | 0.00 |
| 731 32U | Ann M. Cresce | 18,182.17 | 0.00 | 0.00 |
| 731 33U-2 | Greenwich Centre Investors, L.C. | 48,488.10 | 0.00 | 0.00 |
| 731 37 | Tradehelm, Inc. | 20,930.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 7312 | Commonwealth Edison Company | 36.89 | 0.00 | 0.00 |
| 7313 | TRC Master Fund LLC | 470,236.95 | 0.00 | 0.00 |
| 7315 | William Boyk | 390,206.00 | 0.00 | 0.00 |
| 7316U | William Boyk | 9,638.00 | 0.00 | 0.00 |
| 7319 -2 | Nasdaq | 985,320.14 | 0.00 | 0.00 |
| 73110 | Marc Nagel | 3,325.00 | 0.00 | 0.00 |
| 73111 | FIS Systems International, LLC | 30,000.00 | 0.00 | 0.00 |
| 73112U | PATRICK CHILDRESS | 25,250.00 | 0.00 | 0.00 |
| 73113 | PATRICK CHILDRESS | 23,298.13 | 0.00 | 0.00 |
| 73114 | PATRICK CHILDRESS | 50,000.00 | 0.00 | 0.00 |
| 73115 | PACIFIC LIAISON SERVICES INC | 25,000.00 | 0.00 | 0.00 |
| 73116U | Frederick J Grede | 0.00 | 0.00 | 0.00 |
| 73117U | Frederick J. Grede | 0.00 | 0.00 | 0.00 |
| 73119 | Bruce Pollack | 25,000.00 | 0.00 | 0.00 |
| 73121 | W-R2 Jefferson Owner VII, L.L.C. | 10,458.50 | 0.00 | 0.00 |
| 73123 | Level 3 Communications, LLC | 41,442.60 | 0.00 | 0.00 |
| 73124U | Michael D. Adolphi | 123,192.49 | 0.00 | 0.00 |
| 73126 | W-R2 Jefferson Owner VII, LLC. | 135,731.60 | 0.00 | 0.00 |
| 73128U | Dawn L. Chapman | 1,903.62 | 0.00 | 0.00 |
| 73131 | John Ashby | 150,000.00 | 0.00 | 0.00 |
| 73139 | CCA Financial LLC | 197,273.08 | 0.00 | 0.00 |
| 73140U | Illinois Department of Employment Security | 0.00 | 0.00 | 0.00 |
| 73141U | Wisconsin Departmen of Revenue | 1,285.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:   $   0.00

Remaining balance:   $   0.00

Tardily filed claims of general (unsecured) creditors totaling $437,250.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 33 | Horizon Kinetics LLC | 13,200.00 | 0.00 | 0.00 |
| 34 | HK Cryptocurrency Mining LLC | 21,600.00 | 0.00 | 0.00 |
| 35 | FROM Corporation | 1,200.00 | 0.00 | 0.00 |
| 37P | Scott E Early | 0.00 | 0.00 | 0.00 |
| 37U | Scott E Early | 0.00 | 0.00 | 0.00 |
| 38 | Ciniva LLC | 90,000.00 | 0.00 | 0.00 |
| 39 | Horizon Kinetics LLC | 21,600.00 | 0.00 | 0.00 |
| 40 | FRMO Corporation | 1,200.00 | 0.00 | 0.00 |
| 41 | Horizon Kinetics LLC | 250,000.00 | 0.00 | 0.00 |
| 42 | Horizon Kinetics LLC | 13,200.00 | 0.00 | 0.00 |
| 73144U | PATRICK CHILDRESS | 25,250.00 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims: $      0.00

Remaining balance: $      0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | None | | |

Total to be paid for subordinated claims: $      0.00

Remaining balance: $      0.00

UST Form 101-7-TFR(5/1/2011)